

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

UNITED STATES OF AMERICA            )
                                    )    18-cr-20767
Plaintiff,                          )    Hon. Robert N. Scola
                                    )
vs.                                 )
JUAN MOSQUERA                       )
                                    )
                                    )
Defendant                           )
_____/

<u>DECLARATION OF DANIEL HENTSCHEL, ESQ IN SUPPORT OF MOTION FOR
DOWNWARD VARIANCE</u>

Pursuant to 28 U.S.C. § 1746, I, DANIEL HENTSCHEL, declare as follows:

1.      My name is Daniel Hentschel.  I am over the age of 18 and fully competent to make this

declaration, and I make this declaration based upon my personal knowledge.

2.      I am a licensed attorney admitted to practice law in Florida and in federal courts in Florida.

I am competent to make this Declaration.

3.      I have reviewed the materials which are attached hereto as **Exhibit A.** The materials are

written in Spanish. I am a native, bilingual Spanish speaker. I first learned Spanish when I

was an infant as a first language, and I speak Spanish daily both in my personal life and as

part of my representation of clients.

4.      The materials include Mr. Monsquera's employment evaluations for the years 2017 and

2018. These evaluations set forth the various accomplishments and prestigious

recognitions Mr. Mosquera received during his time as a Captain with the Colombian

National Police. These recognitions include but are not limited to:

i.    A special recognition for Mr. Mosquera's work and police expertise in seizing hallucinogenic substances, specifically his involvement in the seizure of 690 kilograms of cocaine in international waters.

ii.    A special recognition for Mr. Mosquera's excellent performance of the assigned duties, specifically his involvement in the seizure of 560 kilograms of cocaine and the arrest of five individuals.

iii.    A special recognition for Mr. Mosquera's arrest of an individual to be extradited to the United States for the crime of trafficking a controlled substance to the United States.

iv.    A special recognition for Mr. Mosquera's participation and leadership in the seizure of 455 kilograms of cocaine that was destined for Brazil.

v.    A special recognition for Mr. Mosquera's work and police expertise, specifically relating to the seizure of 399 kilograms of cocaine, 141 grams of marijuana, and seizure of an unlawful weapon.

vi.    A special recognition for Mr. Mosquera's investigative work, specifically relating to his participation in the arrest of three individuals, and the seizure of 945 kilograms of cocaine and 10 kilograms of amphetamines destined for the United States.

vii.    A special recognition for Mr. Mosquera's participation and leadership in the seizure and destruction of 1,197 kilograms of cocaine.

viii.    A special recognition for Mr. Mosquera's participation and leadership in the seizure and destruction of 49 kilograms of cocaine from a sailboat. Indeed, this seizure resulted in the arrest of multiple individuals, including Kylan Patrick Liljebeck. On or about December 21, 2018, a grand jury returned an indictment against Kylan Patrick

Liljebeck, Ivan Edgardo Ramirez Gonzalez, and Jamin Cordoba-Rengifo in Case No. 18-cr-20895-CMA in this District as a result of the March 2018 seizure.

5.      The evaluations also provide a score for Mr. Mosquera's overall performance for the year. The score is based on several factors and takes into account over 50 of the operations/investigations Mr. Mosquera was involved in during his tenure. Given the number of accomplishments, Mr. Mosquera obtained the highest possible score for both years. The evaluations also note the multiple units Mr. Mosquera coordinated investigations with during his employment, including but not limited to, the DECN (specialized unit against drug trafficking) and DIJIN (directorate of criminal investigation and Interpol). As set forth above, Mr. Mosquera's unit was responsible for seizing and destroying tons of cocaine during this time-period.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury and of the laws of the United States that the foregoing is true and correct.

Dated this **7th of February, 2022**

/s/ Daniel Hentschel, Esq.

Daniel Hentschel



US v Mosquera
18-cr-20767-RNS
B-1
Sentencing

| Página 1 de 23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |
| UNIDAD/DEPENDENCIA | CARGO | AÑO EVALUACIÓN |
| DIJIN | INVESTIGADOR (A) CRIMINAL | 2018 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| 19 | 01 | 2018 | 3.1 COMPORTAMIENTO - COMPORTAMIENTO PERSONAL: Se realiza el presente registro, por su imparcialidad en la toma de decisiones que encamina el servicio de Policía Judicial, enalteciendo la disciplina para prestar su servicio de Policía, demostrando así su profesionalismo, espíritu de trabajo, iniciativa y dedicación en sus labores diarias.<br><br>MY. MAY FRANCISCO VARGAS SANCHEZ<br>JEFE UNIDAD INVESTIGATIVA | 14 | 02 | 2018 | |
| 05 | 02 | 2018 | 3.6 ACTIVIDADES DE SERVICIO Y APOYO - DOMINIO Y CONOCIMIENTO DEL TRABAJO: En la fecha se hace la presente anotación al evaluado, por la buena labor que ha venido desempeñando, demostrando excelente compromiso, dedicación y profesionalismo con las actividades investigativas que son adelantadas en coordinación con la Dirección Especializada Contra el Narcotráfico (DECN), en los diferentes procesos que se están llevando en contra del delito de Tráfico, Fabricación y Porte de Estupefacientes.<br><br>MY. MAY FRANCISCO VARGAS SANCHEZ<br>JEFE UNIDAD INVESTIGATIVA | 14 | 02 | 2018 | |
| 08 | 02 | 2018 | ANOTACIÓN FELICITACION: Mediante orden interna No. 034 de fecha 06/02/2018 se realiza la presente anotacion al Evaluado:<br><br>FELICITACION ESPECIAL INCAUTACION SUSTANCIAS ALUCINOGENAS<br><br>Por su compromiso institucional, pericia policial y trabajo en equipo demostrado el día 12/01/2018, en aguas internacionales a 110 millas náuticas de puerto quetzal ¿ guatemala, logrando la incautación de 690 kilos de cocaína.<br><br>MY. MAY FRANCISCO VARGAS SANCHEZ<br>JEFE UNIDAD INVESTIGATIVA | 14 | 02 | 2018 | |
| 14 | 02 | 2018 | 3.1 COMPORTAMIENTO - TRABAJO EN EQUIPO: A la fecha se deja constancia que el evaluado, requiere de un plan de desarrollo individual, teniendo en cuenta que no cumple con los requerimientos del perfil del cargo en términos de formación para el trabajo. Por lo anterior debe realizar la(s) capacitación(es) en el (los) siguiente(s) tema(s): | 14 | 02 | 2018 | |

| Página    2   de    23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2018 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | CRIMINALÍSTICA, CURSO BÁSICO DE POLICIA JUDICIAL para obtener el ajuste al perfil del cargo; con el fin de dar cumplimiento al Plan de Desarrollo Individual deberá entregar el (los) certificado(s) de la capacitación al Grupo de Talento Humano de su unidad antes del 31 de octubre de 2018.  MY. MAY FRANCISCO VARGAS SANCHEZ JEFE UNIDAD INVESTIGATIVA | | | | |
| 22 | 02 | 2018 | **3.2 HABILIDADES GERENCIALES - GERENCIAMIENTO DEL TALENTO HUMANO:** A la fecha se deja constancia que el funcionario debe supervisar, promover y alcanzar el cumplimiento del (los) plan(es) de desarrollo individual del personal bajo su mando, antes del 31 de octubre de 2018, al siguiente personal: PT. IBAÑEZ CASAS ANDREA MARCELA.  MY. MAY FRANCISCO VARGAS SANCHEZ JEFE UNIDAD INVESTIGATIVA | 09 | 03 | 2018 | |
| 28 | 02 | 2018 | **ANOTACIÓN FELICITACION:** Mediante orden interna No. 055 de fecha 28/02/2018 se realiza la presente anotacion al Evaluado:  FELICITACION   ESPECIAL   EXCELENTE   DESEMPEÑO   DE   LAS FUNCIONES ASIGNADAS  Por su responsabilidad, profesionalismo, compromiso institucional, pericia policial y trabajo en equipo demostrado el día 16/02/2018, logrando la incautación de 560 kilos de clorhidrato de cocaína y 05 capturas.  MY. MAY FRANCISCO VARGAS SANCHEZ JEFE UNIDAD INVESTIGATIVA | 09 | 03 | 2018 | |
| 28 | 02 | 2018 | **ANOTACIÓN FELICITACION:** Mediante orden interna No. 055 de fecha 28/02/2018 se realiza la presente anotacion al Evaluado:  FELICITACION ESPECIAL CAPTURA DELINCUENTE RECONOCIDO  Por su compromiso institucional, pericia policial y trabajo en equipo demostrado logrando 01 captura con fines de extradición, por los delitos de trafico, fabricación y/o porte de estupefacientes con destino a estados | 09 | 03 | 2018 | |

| Página 3 de 23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

## POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |

| UNIDAD/DEPENDENCIA | CARGO | AÑO EVALUACIÓN |
|---|---|---|
| DIJIN | INVESTIGADOR (A) CRIMINAL | 2018 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | unidos.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | | | | |
| 28 | 02 | 2018 | **ANOTACIÓN CONDECORACION:** Mediante resolucion No. 00930 de fecha 27/02/2018 se realiza la presente anotacion :<br><br>MENCION HONORIFICA TERCERA VEZ<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 09 | 03 | 2018 | |
| 12 | 03 | 2018 | **3.1 COMPORTAMIENTO - RELACIONES INTERPERSONALES:** Por el respeto y solidaridad demostrado con sus compañeros y superiores y por realizar integraciones periódicas con el personal lo que permite un buen clima laboral, por cuanto se invita al evaluado que continúe en el marco del respeto y compañerismo que ha venido demostrando hasta el momento.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 30 | 03 | 2018 | |
| 20 | 03 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DEL PROCESO:** Por su activa participación en la incautación de 49 kilos 480 gramos de clorhidrato de cocaína (peso neto), avaluados aproximadamente en \$245.986.307, distribuidos en 55 paquetes hallados dentro de un compartimiento acondicionado para el camuflaje de sustancias estupefacientes en 01 velero de nombre THE SECOND LIFE, avaluado aproximadamente en \$270.000.000, el cual fue inmovilizado; de igual manera se dio la captura en flagrancia de 02 personas de nacionalidades Estadounidense y Colombiana, quienes eran la tripulación de dicha embarcación.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 30 | 03 | 2018 | |
| | | | | | | | |

| Página | 4 | de | 23 | PROCESO: DESARROLLO HUMANO | | | | |
|---|---|---|---|---|---|---|---|---|
| Código: 2DH-FR-0009 | | | | | | | | |
| Fecha: 25/07/2012 | | | | FORMULARIO II SEGUIMIENTO | | | | |
| Versión: 0 | | | | | | | POLICÍA NACIONAL | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |

| UNIDAD/DEPENDENCIA | CARGO | AÑO EVALUACIÓN |
|---|---|---|
| DIJIN | INVESTIGADOR (A) CRIMINAL | 2018 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| 27 | 03 | 2018 | **ANOTACIÓN FELICITACION:** Mediante orden interna No. 077 de fecha 27/03/2018 se realiza la presente anotacion al Evaluado:<br><br>FELICITACION ESPECIAL CAPTURA EN FLAGRANCIA E INCAUTACION BASE DE COCA<br><br>Por su responsabilidad, profesionalismo, compromiso institucional, pericia policial y trabajo en equipo demostrado el día 15/03/2018, logrando la incautación de 49 kilos de clorhidrato de cocaína y 02 capturas.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 30 | 03 | 2018 | |
| 28 | 03 | 2018 | **3.1 COMPORTAMIENTO - CONDICIONES FISICAS:** El evaluado presenta la prueba fisica obteniendo los siguientes resultados:<br><br>Tiempo Milla: 7.25 Puntaje: 200 Clasificacion: EXCELENTE<br>Abdominales: 46 Puntaje: 200 Clasificacion: EXCELENTE<br>Flexiones de brazos: 46 Puntaje: 200 Clasificacion: EXCELENTE<br>Indice M. Corporal: 24.41 Puntaje: 200 Clasificacion: NORMAL<br>Indice Flexibilidad: 9 Puntaje: 200 Clasificacion: EXCELENTE<br>Perimetro Cintura: 99 Puntaje: 200 Clasificacion: Sin riesgo cardiovascular<br><br>Puntaje Total Prueba Fisica: 1200<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 30 | 03 | 2018 | |
| 31 | 03 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DEL PROCESO:** En referencia a la tarea Implementar estrategias que permitan el efectivo desarrollo de los procesos investigativos que se apertura y se asignen a la unidad investigativa contra la cocaína con el fin de cumplir con los parámetros establecidos en la Policía Nacional y compromisos adquiridos para contrarrestar los delitos que afectan la salubridad pública y así contribuir a la preservación de la convivencia y seguridad ciudadana en el país. Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial implemento estrategias que permitieron el efectivo desarrollo de los procesos investigativos que se aperturarón y se asignarón a la Unidad llevando | 09 | 04 | 2018 | |

| Página 5 de 23 | | PROCESO: DESARROLLO HUMANO | | |
|---|---|---|---|---|
| Código: 2DH-FR-0009 | | | | |
| Fecha: 25/07/2012 | | FORMULARIO II SEGUIMIENTO | | POLICÍA NACIONAL |
| Versión: 0 | | | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2018 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | acciones orientadas a que el personal bajo su mando acate las órdenes y consignas del mando institucional, donde cada funcionario se compromete a contrarrestar el accionar delincuencial de los grupos criminales en cada una de sus investigaciones, aportando a las metas fijadas por la Dirección de Antinarcóticos.<br><br>MY. MAY FRANCISCO VARGAS SANCHEZ<br>JEFE UNIDAD INVESTIGATIVA | | | | |
| 31 | 03 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DOMINIO Y CONOCIMIENTO DEL TRABAJO:** En referencia a la tarea Fortalecer los principios filosóficos y dogmáticos sobre los cuales se fundamenta el servicio de investigación criminal, como eje transversal en la visión, integración y relacionamiento necesario para el ejercicio de la función de Policía Judicial en la Policía Nacional. Inicio: 11-JAN-18 Fin: 31-DEC-18, se registra la presente anotación al evaluado: El señor oficial en el primer trimestre cumplió a cabalidad con este ítem.<br><br>MY. MAY FRANCISCO VARGAS SANCHEZ<br>JEFE UNIDAD INVESTIGATIVA | 09 | 04 | 2018 | |
| 31 | 03 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DOMINIO Y CONOCIMIENTO DEL TRABAJO:** En referencia a la tarea Prestar un servicio de investigación criminal orientado a la reducción significativa de la criminalidad. Inicio: 11-JAN-18 Fin: 31-DEC-18, se registra la presente anotación al evaluado: El señor oficial en el primer trimestre cumplió a cabalidad con este ítem.<br><br>MY. MAY FRANCISCO VARGAS SANCHEZ<br>JEFE UNIDAD INVESTIGATIVA | 09 | 04 | 2018 | |
| 31 | 03 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DISPOSICION PARA EL SERVICIO:** En referencia a la tarea Fortalecer las condiciones laborales, familiares y personales, con el propósito de incrementar la efectividad del servicio. Inicio: 11-JAN-18 Fin: 31-DEC-18, se registra la presente anotación al evaluado: El señor oficial en el primer trimestre cumplió a cabalidad con este ítem. | 09 | 04 | 2018 | |

| Página 6 de 23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITÁN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2018 |

SECCION II ANOTACIONES

| DIA | MES | AÑO | ANOTACION | DIA | MES | AÑO | FIRMA |
|---|---|---|---|---|---|---|---|
| | | | **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | | | | |
| 31 | 03 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DISPOSICION PARA EL SERVICIO:** En referencia a la tarea Contribuir en la construcción de la cultura organizacional cimentada en una visión compartida y puesta en ejecución en todo el territorio nacional, acompañado de un sistema de seguimiento y control que permita determinar su impacto en la consolidación del servicio. Inicio: 11-JAN-18 Fin: 31-DEC-18, se registra la presente anotación al evaluado: El señor oficial en el primer trimestre cumplió a cabalidad con este ítem. **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 09 | 04 | 2018 | |
| 31 | 03 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DESTREZA EN EL EMPLEO Y CONSERVACION DE LOS BIENES A SU CARGO:** En referencia a la tarea Contribuir con la optimización de recursos lo cual permitirá transformar y modernizar el Servicio de Investigación Criminal, bajo un enfoque fundamentado en la innovación de la gestión y la administración. Inicio: 11-JAN-18 Fin: 31-DEC-18, se registra la presente anotación al evaluado: El señor oficial en el primer trimestre cumplió a cabalidad con este ítem. **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 09 | 04 | 2018 | |
| 31 | 03 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DOMINIO Y CONOCIMIENTO DEL TRABAJO:** En referencia a la tarea Relacionar estratégicamente el servicio a nivel interno, externo o internacional, con el propósito de fortalecer el Servicio de Investigación Criminal. Inicio: 11-JAN-18 Fin: 31-DEC-18, se registra la presente anotación al evaluado: El señor oficial en el primer trimestre cumplió a cabalidad con este ítem. **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 09 | 04 | 2018 | |

| Página 7 de 23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

## POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2018 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| 06 | 04 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DEL PROCESO:** Por su activa participación el pasado 30 de marzo de 2018 en la interceptación de una embarcación de mediano calado la cual salió en horas nocturnas desde los sectores rurales fluviales de Puerto Leguizamón (Putumayo), cargando los estupefacientes en Puerto Alegría (Putumayo) con destino final hacia la frontera de Brasil, finalmente se intercepta en la zona rural del corregimiento del Encanto (Amazonas), donde sus ocupantes al notar la presencia de los uniformados accionan armas de fuego y abandonan dicho bote. Dicha embarcación lancha artesanal tipo GO FAST, transportaba en su interior 399 kilogramos de clorhidrato de cocaína peso neto (455 kilogramos peso bruto), que se encontraban ocultos en costales de color blanco y forrados en plástico color negro y cinta adhesiva, 141 gramos de marihuana, 01 ESCOPETA MOSSBERG calibre 12 marca MAGNUN 870, 19 cartuchos calibre 12, 01 pistola Prieto BERETA Serie 087963MB, 02 proveedores pistola con 20 cartuchos, 02 radios ICOM IC-V82, 01 binoculares marca As, 01 bote fibra vidrio color blanco fabricación eduardoño serie casco FMP74J1K3768 modelo 2016, 01 Motor Suzuki 90HP serie 614528 modelo 2016 y 02 galones en su interior.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 09 | 04 | 2018 | |
| 09 | 04 | 2018 | **3.1 COMPORTAMIENTO - COMPROMISO INSTITUCIONAL:** Se inserta la presente anotación al evaluado por la excelente labor, prestando un servicio con eficacia, eficiencia y efectividad, enfocado a las necesidades y expectativas de la comunidad en general; siendo un ejemplo de liderazgo, excelente comportamiento profesional y personal, no siendo objeto de llamado de atención por malas actuaciones, enfocado y actuando bajo los principios de la Ley 1015 del 07/02/2006.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 30 | 04 | 2018 | |
| 11 | 04 | 2018 | **ANOTACIÓN FELICITACION:** Mediante orden interna No. 092 de fecha 11/04/2018 se realiza la presente anotacion al Evaluado:<br><br>FELICITACION ESPECIAL CAPTURAS, INCAUTACION BASE DE COCAINA E INMOVILIZACION VEHICULO | 30 | 04 | 2018 | |

| Página 8 de 23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2018 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | Por su responsabilidad, compromiso institucional, pericia policial y trabajo en equipo demostrado el día 29/03/2018, logrando la incautación de 399 kilos de clorhidrato de cocaína, 141 gramos de marihuana, 01 escopeta tipo changon.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | | | | |
| 20 | 04 | 2018 | **3.1 COMPORTAMIENTO - COMPROMISO INSTITUCIONAL:** Se realiza el presente registro al funcionario(a) por su buen desempeño en las labores asignadas, identificándose con las políticas Institucionales, demostrando profesionalismo, responsabilidad e interés en las funciones de su cargo, así como las ordenes emanadas por sus superiores inmediatos, con el propósito de ejecutar las metas estratégicas y operativas programadas, haciendo un firme compromiso en aras de efectuar lo proyectado para el presente año.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 30 | 04 | 2018 | |
| 01 | 05 | 2018 | **3.1 COMPORTAMIENTO - COMPORTAMIENTO PERSONAL:** Se realiza el presente registro por su imparcialidad en la toma de decisiones que encamina el servicio de Policía Judicial, enalteciendo la disciplina para prestar su servicio de Policía, demostrando así profesionalismo, espíritu de trabajo, iniciativa y dedicación en sus labores diarias.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 01 | 05 | 2018 | |
| 02 | 05 | 2018 | **ANOTACIÓN FELICITACION:** Mediante orden interna No. 129 de fecha 01/05/2018 se realiza la presente anotacion al Evaluado:<br><br>FELICITACION ESPECIAL CAPTURA EN FLAGRANCIA E INCAUTACION BASE DE COCA<br><br>Por su responsabilidad y profesionalismo en informacion suministrada por unidad investigativa contra el tráfico de cocaína a estados unidos logrando la captura de 03 persona 945 kilos de clorhidrato de cocaína y 10 kilos de anfetaminas. | 04 | 05 | 2018 | |

| Página   9   de   23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

**POLICÍA NACIONAL DE COLOMBIA**

**SECCION I IDENTIFICACIÓN DEL EVALUADO**

| GRADO | | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|---|
| | CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |
| UNIDAD/DEPENDENCIA | | CARGO | AÑO EVALUACIÓN |
| | DIJIN | INVESTIGADOR (A) CRIMINAL | 2018 |

**SECCION II ANOTACIONES**

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | | | | |
| 18 | 05 | 2018 | **3.1 COMPORTAMIENTO - COMPROMISO INSTITUCIONAL:** Se inserta la presente anotación al evaluado por la excelente labor, prestando un servicio con eficacia, eficiencia y efectividad, enfocado a las necesidades y expectativas de la comunidad en general; siendo un   ejemplo de liderazgo, excelente comportamiento profesional y personal, No siendo objeto de llamado de atención por malas actuaciones,  enfocado y actuando bajo los principios de la Ley 1015 del 07/02/2006.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 31 | 05 | 2018 | |
| 22 | 05 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - CAPACITACION Y ACTUALIZACION:** A la fecha se deja constancia que el evaluado, requiere fortalecer sus competencias del saber, teniendo en cuenta que no cumple con los requerimientos del perfil del cargo en términos de formación para el trabajo. Por lo anterior debe realizar la(s) capacitación(es) en el (los) siguiente(s) tema(s):<br>CURSO BÁSICO DE POLICIA JUDICIALpara obtener el ajuste al perfil del cargo; con el fin de dar cumplimiento deberá entregar el (los) certificado(s) de la capacitación al Grupo de Talento Humano de su unidad antes del 31 de octubre de 2018.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 31 | 05 | 2018 | |
| 22 | 05 | 2018 | **3.2 HABILIDADES GERENCIALES - GERENCIAMIENTO DEL TALENTO HUMANO:** A la fecha se deja constancia que el funcionario debe supervisar, promover y alcanzar el cumplimiento del (los) plan(es) de desarrollo individual del personal que se relaciona a continuación: PT. IBAÑEZ CASAS ANDREA MARCELA.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 31 | 05 | 2018 | |
| | | | | | | | |

| Página 10 de 23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2018 |

SECCION II ANOTACIONES

| DIA | MES | AÑO | ANOTACION | DIA | MES | AÑO | FIRMA |
|---|---|---|---|---|---|---|---|
| 23 | 05 | 2018 | **3.1 COMPORTAMIENTO - TRABAJO EN EQUIPO:** Se hace la presente anotación al evaluado(a), por el resultado obtenido en el primer Test de Doctrina Institucional de 2018, así: Cantidad preguntas : 10 Respuestas correctas: 10. Por lo anterior, el evaluado SI aprobó el test de doctrina, se exhorta al funcionario para que continúe con ese compromiso institucional, además se le informa que en caso de inconformidad de la anterior anotación puede reclamarla ante su autoridad evaluadora. **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 31 | 05 | 2018 | |
| 07 | 06 | 2018 | **3.1 COMPORTAMIENTO - COMPROMISO INSTITUCIONAL:** Se realiza el presente registro al funcionario(a) por su buen desempeño en las labores asignadas, identificándose con las políticas Institucionales, demostrando profesionalismo, responsabilidad e interés en las funciones de su cargo, así como las ordenes emanadas por sus superiores inmediatos, con el propósito de ejecutar las metas estratégicas y operativas programadas, haciendo un firme compromiso en aras de efectuar lo proyectado para el presente año. **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 07 | 06 | 2018 | |
| 15 | 06 | 2018 | **3.1 COMPORTAMIENTO - CONDICIONES FISICAS:** El evaluado presenta la prueba fisica obteniendo los siguientes resultados: Tiempo Milla: 7.45 Puntaje: 200 Clasificacion: EXCELENTE Abdominales: 48 Puntaje: 200 Clasificacion: EXCELENTE Flexiones de brazos: 47 Puntaje: 200 Clasificacion: EXCELENTE Indice M. Corporal: 26.31 Puntaje: 100 Clasificacion: SOBREPESO GRADO I Indice Flexibilidad: 8 Puntaje: 200 Clasificacion: EXCELENTE Perimetro Cintura: 95 Puntaje: 200 Clasificacion: Sin riesgo cardiovascular Puntaje Total Prueba Fisica: 1100 | 16 | 06 | 2018 | |

| Página 11 de 23 | PROCESO: DESARROLLO HUMANO | |
| --- | --- | --- |
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

**POLICÍA NACIONAL DE COLOMBIA**

**SECCION I IDENTIFICACIÓN DEL EVALUADO**

| GRADO | | APELLIDOS Y NOMBRES | CÉDULA No. |
| --- | --- | --- | --- |
| CAPITAN | | MOSQUERA OVIEDO JUAN PABLO | 6018131 |
| UNIDAD/DEPENDENCIA | | CARGO | AÑO EVALUACIÓN |
| DIJIN | | INVESTIGADOR (A) CRIMINAL | 2018 |

**SECCION II ANOTACIONES**

| FECHA | | | ANOTACION | ENTERADO | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | | | | |
| 25 | 06 | 2018 | **3.1 COMPORTAMIENTO - COMPROMISO INSTITUCIONAL:** En la fecha se hace la presente anotación al evaluado por la excelente labor que ha venido desempeñando, demostrando compromiso, dedicación y profesionalismo con las órdenes y funciones propias de su cargo cumpliendo con responsabilidad los requerimientos emitidos por el jefe de la Unidad Investigativa contra el Tráfico de Cocaína. **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 25 | 06 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DOMINIO Y CONOCIMIENTO DEL TRABAJO:** En referencia a la tarea Prestar un servicio de investigación criminal orientado a la reducción significativa de la criminalidad. Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem. **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DOMINIO Y CONOCIMIENTO DEL TRABAJO:** En referencia a la tarea Ejecutar las actuaciones de policía judicial de acuerdo a la competencia, lineamientos institucionales y normativa vigente. Realizar los programas metodológicos de las investigaciones de su competencia en coordinación con el fiscal de despacho de acuerdo a la normativa vigente. Desarrollar los programas metodológicos asignados por los fiscales de despacho de acuerdo con protocolos establecidos y la normativa vigente. Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem. **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| | | | | | | | |

| Página   12 de   23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

**POLICÍA NACIONAL DE COLOMBIA**

**SECCION I IDENTIFICACIÓN DEL EVALUADO**

| GRADO   CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No.   6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA   DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN   2018 |

**SECCION II ANOTACIONES**

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DOMINIO Y CONOCIMIENTO DEL TRABAJO:** En referencia a la tarea   Fortalecer los principios filosóficos y dogmáticos sobre los cuales se fundamenta el servicio de investigación criminal, como eje transversal en la visión, integración y relacionamiento necesario para el ejercicio de la función de Policía Judicial en la Policía Nacional. Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.   **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DOMINIO Y CONOCIMIENTO DEL TRABAJO:** En referencia a la tarea   Relacionar estratégicamente el servicio a nivel interno, externo o internacional, con el propósito de fortalecer el Servicio de Investigación Criminal.   Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.   **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DISPOSICION PARA EL SERVICIO:** En referencia a la tarea   El policial se compromete a estar atento   y disponible para los llamados que haga su jefe inmediato o quien haga sus veces y máxime cuando se asignen   elementos de dotación oficial como teléfono, avantel entre otros.   Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.   **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DISPOSICION PARA EL SERVICIO:** En referencia a la tarea   El policial autoriza por medio de la presente concertación que a su correo electrónico institucional le llegue información institucional y de igual forma notificaciones a que hay lugar, por lo tanto, es su compromiso mantener interacción con este medio para todo lo relacionado a su cargo y ocupación. "Notificarme por medios | 12 | 07 | 2018 | |

| Página 13 de 23 | | PROCESO: DESARROLLO HUMANO | | | | | |
|---|---|---|---|---|---|---|---|
| Código: 2DH-FR-0009 | | | | | | | |
| Fecha: 25/07/2012 | | FORMULARIO II SEGUIMIENTO | | | | POLICÍA NACIONAL | |
| Versión: 0 | | | | | | | |

| POLICÍA NACIONAL DE COLOMBIA | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECCION I IDENTIFICACIÓN DEL EVALUADO | | | | | | | |

| GRADO CAPITAN | | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | | | CÉDULA No. 6018131 | | |
|---|---|---|---|---|---|---|---|
| UNIDAD/DEPENDENCIA DIJIN | | CARGO INVESTIGADOR (A) CRIMINAL | | | AÑO EVALUACIÓN 2018 | | |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | electrónicos de las actuaciones referente a las diferentes etapas del proceso de evaluación por medio del módulo de evaluación del desempeño policial (EVA) ingresando por el Portal de servicio Interno (PSI)" Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | | | | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DISPOSICION PARA EL SERVICIO:** En referencia a la tarea Fortalecer las condiciones laborales, familiares y personales, con el propósito de incrementar la efectividad del servicio. Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DISPOSICION PARA EL SERVICIO:** En referencia a la tarea El funcionario policial se compromete a reportar o en su defecto buscar ayuda en los casos que tengan que ver con violencia intrafamiliar, dificultades a nivel personal y que requieran de ayuda psicológica, en tal virtud se le informa por este medio que existen oficinas de bienestar social dispuestas para esos efectos así como la línea amiga. Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DISPOSICION PARA EL SERVICIO:** En referencia a la tarea El funcionario se compromete en denunciar cualquier acto de corrupción del que tenga conocimiento por razón del cargo u oficio y sin importar su relación con el infractor de la ley, excepto en los casos que por derecho constitucional, no esté obligado a realizar esta denuncia, sin embargo, deberá actuar en beneficio constitucional y de la Policía Nacional. Inicio: 11-JAN-18 Fin: | 12 | 07 | 2018 | |

| Página 14 de 23 | PROCESO: DESARROLLO HUMANO | |
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

### POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2018 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | | | | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DISPOSICION PARA EL SERVICIO:** En referencia a la tarea   Contribuir en la construcción de la cultura organizacional cimentada en una visión compartida y puesta en ejecución en todo el territorio nacional, acompañado de un sistema de seguimiento y control que permita determinar su impacto en la consolidación del servicio. Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DISPOSICION PARA EL SERVICIO:** En referencia a la tarea   El funcionario de Policía se compromete a mantener un comportamiento digno y ejemplar tanto, dentro como fuera del servicio y en ese orden de ideas evitará el consumo de sustancias que alteren su vida e integridad o salud personal. Dentro de la sociedad y entorno familiar o laboral será un ejemplo a seguir, por lo tanto,  no debe hacer actos que vayan en contra de la seguridad  y menos aquellos que vayan en contra de la convivencia ciudadana.  Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DEL PROCESO:** En referencia a la tarea   Como jefe de Comisión deberá desarrollar actividades que permitan aportar de manera gradual a la operatividad del grupo de acuerdo al porcentaje que indique la Dirección Antinarcóticos para UTRAC.  Inicio: 11-JAN-18 Fin: 31-DEC-18 , se | 12 | 07 | 2018 | |


| Página 15 de 23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | POLICÍA NACIONAL |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | |

### POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2018 |

### SECCION II ANOTACIONES

| DIA | MES | AÑO | ANOTACION | DIA | MES | AÑO | FIRMA |
|---|---|---|---|---|---|---|---|
| | | | registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | | | | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DEL PROCESO:** En referencia a la tarea Como jefe de comisión debe verificar la inserción de las órdenes de trabajo; las cuales son producto de las órdenes a policía judicial emanadas de los diferentes despachos de fiscalía, dentro de la herramienta del Sistema de Información para la Gestión de Investigación Criminal (SIGIC), Inicio: 11-JAN-18 Fin: 31-DEC-18, se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DEL PROCESO:** En referencia a la tarea Implementar estrategias que permitan el efectivo desarrollo de los procesos investigativos que se apertura y se asignen a la unidad investigativa contra la coca ína con el fin de cumplir con los parámetros establecidos en la Policía Nacional y compromisos adquiridos para contrarrestar los delitos que afectan la salubridad pública y así contribuir a la preservación de la convivencia y seguridad ciudadana en el país. Inicio: 11-JAN-18 Fin: 31-DEC-18, se registra la presente anotación al evaluado: El señor oficial implemento estrategias que permitieron el efectivo desarrollo de los procesos investigativos que se aperturarón y se asignarón a la Unidad llevando acciones orientadas a que el personal bajo su mando acate las órdenes y consignas del mando institucional, donde cada funcionario se compromete a contrarrestar el accionar delincuencial de los grupos criminales en cada una de sus investigaciones, aportando a las metas fijadas por la Dirección de Antinarcóticos.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |

| Página 16 de 23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

**POLICÍA NACIONAL DE COLOMBIA**

**SECCION I IDENTIFICACIÓN DEL EVALUADO**

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |

| UNIDAD/DEPENDENCIA | CARGO | AÑO EVALUACIÓN |
|---|---|---|
| DIJIN | INVESTIGADOR (A) CRIMINAL | 2018 |

**SECCION II ANOTACIONES**

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DEL PROCESO:** En referencia a la tarea Atender los actos urgentes de su competencia y tramitarlos en los términos establecidos a la Fiscalía General de la Nación, como apoyo a la administración de justicia. Realizar la alimentación de las bases de datos dispuestas por la Institución y la fiscalía de acuerdo a la normativa vigente. Coordinar la protección de víctimas o testigos con el fiscal o autoridad judicial competente, de acuerdo con la normativa vigente. Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - CAPACITACION Y ACTUALIZACION:** En referencia a la tarea Actividades enfocadas a la apropiación y aplicación del Código Nacional de Policía y Convivencia sancionado mediante Ley 1801 del 29 de julio de 2016. Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - CAPACITACION Y ACTUALIZACION:** En referencia a la tarea En concordancia a los lineamientos impartidos por el Proceso de Modernización y Transformación Institucional "M.T.I", de acuerdo a las 15 líneas estratégicas que aporten al desarrollo y orientación para la construcción de las iniciativas estratégicas dentro de cada uno de los procesos institucionales. Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - CAPACITACION Y ACTUALIZACION:** En referencia a la tarea Acatamiento personal de la | 12 | 07 | 2018 | |

| Página | 17 | de | 23 | PROCESO: DESARROLLO HUMANO | | | | |
|---|---|---|---|---|---|---|---|---|
| Código: 2DH-FR-0009 | | | | | | | | |
| Fecha: 25/07/2012 | | | | FORMULARIO II SEGUIMIENTO | | | | POLICÍA NACIONAL |
| Versión: 0 | | | | | | | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2018 |

SECCION II ANOTACIONES

| DIA | MES | AÑO | ANOTACION | DIA | MES | AÑO | FIRMA |
|---|---|---|---|---|---|---|---|
| | | | Política integral de transparencia policial "PITP". Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>MY. MAY FRANCISCO VARGAS SANCHEZ<br>JEFE UNIDAD INVESTIGATIVA | | | | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DESTREZA EN EL EMPLEO Y CONSERVACION DE LOS BIENES A SU CARGO:** En referencia a la tarea  Contribuir con la optimización de recursos lo cual permitirá transformar y modernizar el Servicio de Investigación Criminal, bajo un enfoque fundamentado en la innovación de la gestión y la administración. Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>MY. MAY FRANCISCO VARGAS SANCHEZ<br>JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - CAPACITACION Y ACTUALIZACION:** En referencia a la tarea  El estricto acatamiento de la Ley 769 de 2002, "Código Nacional de Tránsito", y de la seguridad vial del orden nacional e institucional. Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>MY. MAY FRANCISCO VARGAS SANCHEZ<br>JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DESTREZA EN EL EMPLEO Y CONSERVACION DE LOS BIENES A SU CARGO:** En referencia a la tarea  Como integrante de la unidad investigativa contra la cocaína, deberá mantener interacción constante y efectiva  con todos y cada uno  de los recursos asignados para el cumplimiento de las tareas, teniendo en cuenta  el régimen especial que aplica en la Policía Nacional. Dar el uso adecuado de los elementos (equipos de cómputo, equipos tecnológicos, medios de comunicación, armamento, bienes muebles, vehículos y motocicletas, entre otros)  asignados a la Unidad de investigación contra cocaína.<br>Inicio: 11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al | 12 | 07 | 2018 | |

| Página 18 de 23 | PROCESO: DESARROLLO HUMANO | |
| --- | --- | --- |
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
| --- |

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | |
| --- | --- | --- |
| GRADO<br>CAPITAN | APELLIDOS Y NOMBRES<br>MOSQUERA OVIEDO JUAN PABLO | CÉDULA No.<br>6018131 |
| UNIDAD/DEPENDENCIA<br>DIJIN | CARGO<br>INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN<br>2018 |

| SECCION II ANOTACIONES | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| FECHA | | | ANOTACION | ENTERADO | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | | | | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFICIENCIA EN EL EMPLEO DE LOS RECURSOS:** En referencia a la tarea    Mantener actualizado y vigentes los documentos de los vehículos y motocicletas personales e institucionales, de igual manera las respectivas licencias de conducción y pruebas de idoneidad que se encuentren actualizadas en el sistema y mediante orden del día   para el tipo vehículo o motocicleta que conducen.  Inicio: 11-JAN-18 Fin:  31-DEC-18 ,  se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFICIENCIA EN EL EMPLEO DE LOS RECURSOS:** En referencia a la tarea   Tener un control adecuado de las fuentes humanas   bajo su cargo teniendo en cuenta el compromiso de la reserva de la información (ART.  38 DE  LA  LEY 1621/13).<br>Implementar de manera adecuada el sistema de seguridad de la información (SGSI) bajo la norma ISO 27001 en la Dirección De Investigación Criminal e INTERPOL con las políticas de la seguridad de la información en la Policía Nacional.<br> Inicio: 11-JAN-18 Fin: 31-DEC-18 ,  se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFICIENCIA EN EL EMPLEO DE LOS RECURSOS:** En referencia a la tarea    Guardar la reserva y confidencialidad de los documentos e información que sea de su conocimiento dentro del cumplimiento de sus funciones. Dar buen uso a los elementos asignados bajo su responsabilidad, con el fin de | 12 | 07 | 2018 | |

| Página 19 de 23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2018 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | mantenerlos disponibles para el servicio. Inicio: 11-JAN-18 Fin: 31-DEC-18, se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre cumplió a cabalidad con este ítem.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | | | | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - CAPACITACION Y ACTUALIZACION:** En referencia a la tarea El evaluado deberá adelantar actividades orientadas y tendientes a la capacitación y apropiación de las funciones de su cargo, lo anterior con el fin de ajustar perfil, cargo y competencias. Inicio: 11-JAN-18 Fin: 31-DEC-18, se registra la presente anotación al evaluado: El señor oficial en el segundo trimestre realizo el Diplomado Agente Encubierto.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 28 | 06 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - CAPACITACION Y ACTUALIZACION:** En referencia a la tarea El funcionario se compromete a presentar la prueba CRESE, con el fin de medir el grado de conocimiento en sus siete (07) módulos ( sistema de gestión de calidad, sistema de gestión ambiental, sistema de gestión documental, redacción y ortografía, doctrina en investigación criminal, doctrina normativa y judicial transversal), los cuales son indispensables para realizar el proceso de investigación criminal con eficacia, eficiencia y efectividad. Inicio: 11-JAN-18 Fin: 31-DEC-18, se registra la presente anotación al evaluado: Al señor oficial no le cargarón la prueba CRESE en el segundo trimestre.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 12 | 07 | 2018 | |
| 11 | 07 | 2018 | **3.1 COMPORTAMIENTO - COMPROMISO INSTITUCIONAL:** Se realiza el presente registro al funcionario(a) por su buen desempeño en las labores asignadas, identificándose con las políticas Institucionales, demostrando profesionalismo, responsabilidad e interés en las funciones de su cargo, así como las ordenes emanadas por sus superiores inmediatos, con el propósito de ejecutar las metas estratégicas y operativas programadas, haciendo un firme compromiso en aras de | 12 | 07 | 2018 | |

Case 1:18-cr-20767-RNS   Document 86-2   Entered on FLSD Docket 02/07/2022   Page 23 of 112

| Página 20 de 23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | | |
|---|---|---|---|

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2018 |

| SECCION II ANOTACIONES |
|---|

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | efectuar lo proyectado para el presente año.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | | | | |
| 25 | 07 | 2018 | **ANOTACIÓN FELICITACION:** Mediante orden interna No. 197 de fecha 24/07/2018 se realiza la presente anotacion al Evaluado:<br><br>FELICITACION ESPECIAL INCAUTACION KILOS DE COCAINA<br><br>Por su: trabajo en equipo y compromiso demostrado, logrando la incautación de 1.197 kilos de clorhidrato de cocaína, así mismo, se logró la destrucción de un laboratorio para el procesamiento de base de cocaína.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 17 | 09 | 2018 | |
| 26 | 07 | 2018 | **ANOTACIÓN FELICITACION:** Mediante orden interna No. 198 de fecha 25/07/2018 se realiza la presente anotacion al Evaluado:<br><br>FELICITACION ESPECIAL INCAUTACION KILOS DE COCAINA<br><br>Por su: trabajo en equipo y compromiso demostrado logrando la incautación de 87 kilos de base de cocaína, 02 armas de fuego, destrucción de un laboratorio y la incautación de insumos y elementos para el procesamiento de estupefaciente.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 17 | 09 | 2018 | |
| 31 | 07 | 2018 | **3.1 COMPORTAMIENTO - COMPORTAMIENTO PERSONAL:** Se realiza el presente registro por su imparcialidad en la toma de decisiones que encamina el servicio de Policía Judicial, enalteciendo la disciplina para prestar su servicio de Policía, demostrando así su profesionalismo, espíritu de trabajo, iniciativa y dedicación en sus labores diarias. | 17 | 09 | 2018 | |

| Página  21  de  23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | |
|---|---|---|
| GRADO<br>CAPITAN | APELLIDOS Y NOMBRES<br>MOSQUERA OVIEDO JUAN PABLO | CÉDULA No.<br>6018131 |
| UNIDAD/DEPENDENCIA<br>DIJIN | CARGO<br>INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN<br>2018 |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|
| FECHA | | | ANOTACION | ENTERADO | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | | | | |
| 06 | 08 | 2018 | **ANOTACIÓN VACACIONES:** Mediante orden interna No. 206 de fecha 03/08/2018 se realiza la presente anotacion al Evaluado:<br><br>VACACIONES por 30 dias.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 17 | 09 | 2018 | |
| 22 | 08 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DESTREZA EN EL EMPLEO Y CONSERVACION DE LOS BIENES A SU CARGO:** Se registra la presente anotación al evaluado toda vez que dio uso racional y adecuado a los recursos, elementos y/o bienes asignados a la Unidad Investigativa, los cuales deben ser destinados única y exclusivamente para actividades propias del servicio.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 17 | 09 | 2018 | |
| 22 | 08 | 2018 | **ANOTACIÓN FELICITACION:** Mediante orden administrativa de personal No. 1-139 de fecha 27/07/2018 se realiza la presente anotacion al Evaluado:<br><br>FELICITACION PUBLICA COLECTIVA POR SU RESPONSABILIDAD, COMPROMISO, DINAMISMO Y VOCACION DEL SERVICIO<br><br>Participacion en los comicios electorales: congreso de la república, presidente y vicepresidente 2018, por su compromiso, dedicación, cumplimiento a las tareas asignadas, alineados al proceso de modernización y transformación institucional<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 17 | 09 | 2018 | |
| 17 | 09 | 2018 | **3.1 COMPORTAMIENTO - COMPROMISO INSTITUCIONAL:** Se inserta la presente anotacion al evaluado recordando el compromiso institucional, | 17 | 09 | 2018 | |

| Página 22 de 23 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | |
|---|---|---|
| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2018 |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|
| FECHA | | | ANOTACION | ENTERADO | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | control y supervisión del personal bajo su mando, cumplimiento a las órdenes emanadas por el mando institucional y las diferentes directrices dadas por el Director de Antinarcóticos, exhortando su buen desempeño.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | | | | |
| 26 | 09 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DOMINIO Y CONOCIMIENTO DEL TRABAJO:** En referencia a la tarea   Ejecutar las actuaciones de policía judicial de acuerdo a la competencia, lineamientos institucionales y normativa vigente. Realizar los programas metodológicos de las investigaciones de su competencia en coordinación con el fiscal de despacho de acuerdo a la normativa vigente.   Desarrollar los programas metodológicos asignados por los fiscales de despacho de acuerdo con protocolos establecidos y la normativa vigente.  Inicio:  11-JAN-18 Fin: 31-DEC-18 , se registra la presente anotación al evaluado: toda vez que el funcionario   ejecutó las actuaciones de policía judicial de acuerdo a la competencia, lineamientos institucionales y normativa vigente. Realizar los programas metodológicos de las investigaciones de su competencia en coordinación con el fiscal de despacho de acuerdo a la normativa vigente<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 26 | 09 | 2018 | |
| 26 | 09 | 2018 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DEL PROCESO:** En referencia a la tarea   Implementar estrategias que permitan el efectivo desarrollo de los procesos investigativos que se apertura y se asignen a la unidad investigativa contra la cocaína con el fin de cumplir con los parámetros establecidos en la Policía Nacional y compromisos adquiridos para contrarrestar los delitos que afectan la salubridad pública y así contribuir a la preservación de  la convivencia y seguridad ciudadana en el país.   Inicio:  11-JAN-18 Fin:  31-DEC-18 , se registra la presente anotación al evaluado: toda vez que el evaluado realizo diferentes tipos de actividades en los procesos investigativos permitiendo así, contribuir a los compromisos trazados por la Unidad. | 26 | 09 | 2018 | |

| Página 23 de 23 | PROCESO: DESARROLLO HUMANO | |
| --- | --- | --- |
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

| POLICÍA NACIONAL DE COLOMBIA |
| --- |

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | | |
| --- | --- | --- | --- |
| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2018 |

| SECCION II ANOTACIONES | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| FECHA | | | ANOTACION | ENTERADO | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | | | | |
| 26 | 09 | 2018 | **3.1 COMPORTAMIENTO - ACATAMIENTO DE NORMAS:** En la fecha se inserta la siguiente anotación al evaluado por generar una cultura de respeto y cumplimiento en el acatamiento de los reglamentos y normas que rigen la Institución, rescatando los pilares de la doctrina policial, basados en los principios, los cuales fundamentan nuestra razón de ser como fuerza del orden, reconocida por su disciplina, cumplimiento y voluntad de servicio dentro y fuera de la Institución.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 26 | 09 | 2018 | |
| 27 | 09 | 2018 | **CIERRE :** Se cierra el presente formulario de seguimiento por traslado del evaluado.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 27 | 09 | 2018 | |
| | | | | | | | |

| Página   1   de   6 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | |
| Versión: 0 | | POLICÍA NACIONAL |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | |
|---|---|---|
| **1.1. GRADO/CATEGORIA** CAPITAN | **1.2. APELLIDOS Y NOMBRES** MOSQUERA OVIEDO JUAN PABLO | **1.3. CÉDULA No.** 6018131 |
| **1.4. UNIDAD/DEPENDENCIA** ESTACION DE POLICIA ESPINAL | **1.5. ÁREA** DISPO **1.6. GRUPO** ESTPO | **1.7. CARGO** COMANDANTE ESTACION DE POLICIA |

| 1.8. CATEGORÍA | 1.9. NIVEL DE GESTIÓN | 1.10. TIEMPO DE SERVICIO PERÍODO EVALUABLE COMO: |
|---|---|---|
| DIRECCIÓN ☐ EJECUCIÓN ☒ BASICA ☐ | OPERATIVO ☒ ADMINISTRATIVO ☐ DOCENTE ☐ | DESDE: 04/01/2017 HASTA: 04/03/2017 TOTAL: 60 |

| 1.11. CLASE DE EVALUACIÓN | | |
|---|---|---|
| PARCIAL | | TOTAL |
| TRASLADO DEL EVALUADO ☐ CAMBIO DE EVALUADOR ☐ | POR ASCENSO ☐ OTRO ☒ | ANUAL ☐ |

| EVALUADOR | | |
|---|---|---|
| **1.12. GRADO** MAYOR | **1.13. APELLIDOS Y NOMBRES** VARGAS HERNANDEZ DIEGO ALEXANDER | **1.14. CÉDULA No.** 79628171 |
| **1.15. UNIDAD** DISTRITO UNO DE POLICIA ESPINAL | **1.16. CARGO** COMANDANTE DISTRITO DE POLICIA | |

| SECCION II CONCERTACIÓN DE LA GESTIÓN |
|---|

3.3 GESTION OPERATIVA: EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA
Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 3. Coordinar intervenciones integradas e interinstitucionales orientadas a solucionar problemáticas identificadas en los puntos críticos de la jurisdicción en el marco del principio de corresponsabilidad.
Evidencia: un informe de avances y uno de cumplimiento

Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 4. Asistir al comité de vigilancia táctico, reuniones operacionales cuando sea convocado por el Comando Operativo de Seguridad Ciudadana y comandante de distrito uno de policía espinal, y dar cumplimiento a los compromisos adquiridos
Evidencia: un informe de avances y uno de cumplimiento

Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 5. Diseñar y presentar proyectos de inversión, que den respuesta a las necesidades de los ciudadanos en materia de convivencia y seguridad ciudadana.
Evidencia: un informe de avances y uno de cumplimiento

Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 6. Difundir la doctrina institucional al personal bajo su mando, a fin de que de que sea aprobado el test de doctrina institucional.
Evidencia: un informe de avances y uno de cumplimiento

3.3 GESTION OPERATIVA: REDUCCION INDICES DELINCUENCIALES
Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 7. El evaluado se compromete a planear y ejecutar las acciones efectivas del despliegue de los 10 componentes para desarrollo de la Estrategia nacional Contra el Homicidio, con base a la actividad delictiva contemplada en su unidad bajo su mando durante la vigencia 2016
Evidencia: un informe de avances y uno de cumplimiento

Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 8. Verificar que la creación de programas de participación comunitaria sea orientada a la reducción de los delitos y

| Página   2   de   6 | **PROCESO: DESARROLLO HUMANO** | |
|---|---|---|
| **Código: 2DH-FR-0008** | | |
| **Fecha: 24/07/2012** | **FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL** | POLICÍA NACIONAL |
| **Versión: 0** | | |

riesgos sociales que afectan la convivencia y seguridad ciudadana en su jurisdicción de acuerdo a los resultados estadísticos suministrados por el SIEDCO

Evidencia: un informe de avances y uno de cumplimiento

3.3 GESTION OPERATIVA: IMPLEMENTACION Y DESARROLLO POLICIA COMUNITARIA
Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 9. Realizar los planes de trabajo, las hojas de servicio y TAMIR para cada cuadrante de su jurisdicción, se realicen de acuerdo a los parámetros establecidos en el MNVCC.
Evidencia: un informe de avances y uno de cumplimiento

Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 10. Implementar los procedimientos de prevención y educación ciudadana de tercer nivel de manera focalizada y diferencial de acuerdo a los riesgos sociales y los resultados del diagnóstico de convivencia y seguridad ciudadana
Evidencia: un informe de avances y uno de cumplimiento

3.3 GESTION OPERATIVA: ACCIONES CONTRA LA DELINCUENCIA
Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 11. realizar a los comités de vigilancia operacional de acuerdo a los lineamientos establecidos garantizando la corresponsabilidad y complementariedad, con el fin de identificar y analizar las problemáticas complejas y sus posibles causas que afectan la jurisdicción bajo su mando.
Evidencia: un informe de avances y uno de cumplimiento

Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 12. Planificar el desarrollo de acciones y actividades que fomenten y faciliten el trabajo coordinando, a fin de atender de manera integral las problemáticas que afectan la convivencia y seguridad ciudadana.
Evidencia: un informe de avances y uno de cumplimiento

Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 13. Generar espacios de acercamiento con medios de comunicación a nivel local, para obtener información objetiva que coadyuve a la desarticulación de bandas delincuenciales.
Evidencia: un informe de avances y uno de cumplimiento

3.3 GESTION OPERATIVA: ACCIONES PARA LA CONSERVACION DEL MEDIO AMBIENTE
Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 14. Realizar actividades que permitan a contribuir la disminución de los delitos contra el medio ambiente y los recursos naturales.
Evidencia: un informe de avances y uno de cumplimiento

3.3 GESTION OPERATIVA: PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA
Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 15. gestionar ante las autoridades político-administrativas la expedición de normas que regulen el comportamiento y conductas de los ciudadanos para mitigar la afectación delincuencial priorizada en la jurisdicción.
Evidencia: un informe de avances y uno de cumplimiento

Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 16. Dar instrucción al personal bajo su mando sobre la normatividad vigente y procedimientos para contrarrestar los fenómenos delictivos y contravencionales en su unidad.
Evidencia: un informe de avances y uno de cumplimiento

Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 17. Supervisar la aplicación del Código Nacional de Policía y convivencia en su jurisdicción.
Evidencia: un informe de avances y uno de cumplimiento

Fecha Inicio: 03/01/2017 19:00; Fecha Final: 31/12/2017 19:00
Actividad: 18. Recepcionar, registrar, almacenar, gestionar y realizar seguimiento a las quejas, reclamos y sugerencias presentados por los ciudadanos relacionados con inconformidades del servicio, actitud de funcionarios o deficiencias en servicios prestados por la institución o dependencias del estado, Informar al gremio, dependencia, o ciudadano, según el caso,

| Página   3   de   6 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

que presente inconformidades ante la policía nacional, la acción tomada frente a la queja, reclamo o sugerencia, teniendo en cuenta el tiempo establecido para ello, de acuerdo a la normatividad legal del país, Garantizar que el buzón de sugerencias cumpla con los parámetros establecidos en la D.A.P N° 005 DIPON-INSGE del 15-11-2013, Dar cumplimiento a todas las actividades dispuestas por el área de atención al ciudadano y el comando departamento policía Tolima, Tramitar oportunamente las quejas, reclamos y sugerencias que por su naturaleza sea de competencia de otras dependencias o instituciones.
Evidencia: un informe de avances y uno de cumplimiento

03/01/2017  08:51:43a. m.

MY. DIEGO ALEXANDER VARGAS HERNANDEZ
FIRMA EVALUADOR

03/01/2017  08:51:43a. m.

CT. JUAN PABLO MOSQUERA OVIEDO
FIRMA EVALUADO

| Página   4   de   6 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

## SECCION III EVALUACIÓN DEL DESEMPEÑO PERSONAL Y PROFESIONAL

### CONDICIONES PERSONALES

| 3.1. COMPORTAMIENTO | | 3.2. HABILIDADES GERENCIALES | |
|---|---|---|---|
| | EVALUACIÓN | | EVALUACIÓN |
| COMPORTAMIENTO PERSONAL | 1200 | PROMOCIÓN Y DESARROLLO DE LA TRANSFORMACIÓN CULTURAL INSTITUCIONAL | 1200 |
| COMPORMISO INSTITUCIONAL | 1200 | | |
| DISCIPLINA POLICIAL | 1200 | RESPETO Y PROMOCIÓN DE LOS DERECHOS HUMANOS | 1200 |
| ACATAMIENTO DE NORMAS | 1200 | PROMOCIÓN Y APLICACIÓN DEL CONTROL INTERNO | 1200 |
| TRABAJO EN EQUIPO | 1200 | GERENCIAMIENTO DEL TALENTO | 1200 |
| RELACIONES INTERPERSONALES | 1200 | ALIANZAS ESTRATÉGICAS CON ENTIDADES, AGREMIACIONES Y COMUNIDAD | 1200 |
| CONDICIONES FISICAS | 1200 | HABILIDAD EN LA COMUNICACIÓN (ORAL - ESCRITA) | 1200 |
| SUBTOTAL | 1200 | SUBTOTAL | 1200 |

*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.1

*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.2

### FACTORES DE DESEMPEÑO PROFESIONAL

| 3.3. GESTIÓN OPERATIVA | | 3.4. GESTIÓN ADMINISTRATIVA | |
|---|---|---|---|
| | EVALUACIÓN | | EVALUACIÓN |
| EFECTIVIDAD EN PLANES DE SEGURIDAD CIUDADANA | 1200 | ELABORACIÓN, COORDINACIÓN Y EJECUCIÓN DE PROYECTOS DE DESARROLLO | D |
| REDUCCIÓN INDICES DELINCUENCIALES | 1200 | ADMINISTRACIÓN EFICIENTE DE RECURSOS | D |
| IMPLEMENTACIÓN Y DESARROLLO DE LA POLICÍA COMUNITARIA | 1200 | RACIONALIZACIÓN DEL GASTO | D |
| ACCIONES CONTRA LA DELINCUENCIA | 1200 | CAPACIDAD PARA GENERAR Y OBTENER RECURSOS | D |
| ACCIONES PARA LA CONSERVACIÓN DEL MEDIO AMBIENTE | 1200 | MANTENIMIENTO Y CONSERVACIÓN DE LOS BIENES | D |
| PROMOCIÓN Y APLICACIÓN DE LAS NORMAS DE POLICÍA | 1200 | | |
| SUBTOTAL | 1200 | SUBTOTAL | D |

*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.3

*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.4

| Página 5 de 6 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

| 3.5. GESTION DOCENTE | | 3.6. ACTIVIDADES SERVICIO Y APOYO | |
|---|---|---|---|
| | EVALUACIÓN | | EVALUACIÓN |
| DISEÑO, APORTES Y DESARROLLO DEL PROYECTO EDUCATIVO INSTITUCIONAL | D | DOMINIO Y CONOCIMIENTO DE SU TRABAJO | D |
| PARTICIPACIÓN EN EL DISEÑO Y EJECUCIÓN DE LA POLITICA DOCENTE | D | DISPOSICIÓN PARA EL SERVICIO | D |
| REFERENCIA COMPETITIVA | D | EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DE LOS PROCESOS | D |
| IDONEIDAD COMO DOCENTE | D | | |
| ACTUALIZACIÓN PEDAGOJICA Y MANEJO DE TECNICAS DOCENTES | D | CAPACITACIÓN Y ACTUALIZACIÓN | D |
| RELACIÓN Y PARTICIPACIÓN EN LAS ALIANZAS ESTRATEGICAS CON INSTITUCIONES DE EDUCACIÓN SUPERIOR Y OTRAS ENTIDADES | D | DESTREZA EN EL EMPLEO Y CONSERVACIÓN DE LOS BIENES A SU CARGO | D |
| APORTES E IMPLEMENTACIÓN AL PROCESO DE INCORPORACIÓN | D | EFICIENCIA EN EL EMPLEO DE LOS RECURSOS | D |
| RENDIMIENTO COMO ALUMNO | D | | |
| HABILIDAD PARA LA COMUNICACIÓN | D | | |
| SUBTOTAL | D | SUBTOTAL | D |

*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.5          *ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.6

## SECCION IV EVALUACIÓN FINAL

| | 3.1. | 3.2. | | | | PROMEDIO | SUBTOTAL |
|---|---|---|---|---|---|---|---|
| DESEMPEÑO PERSONAL | 1200 | 1200 | | | A= | 1200 X % | 240 |

| | 3.3. | 3.4. | 3.5. | 3.6. | | PROMEDIO | SUBTOTAL |
|---|---|---|---|---|---|---|---|
| DESEMPEÑO PROFESIONAL | 1200 | D | D | D | B= | 1200 X 80% | 960 |

| EVALUACIÓN FINAL 100% (A + B) | 1.200 | MIL DOSCIENTOS |
|---|---|---|

| CLASIFICACIÓN | SUPERIOR |
|---|---|

| Página 6 de 6 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

## SECCION V REVISIÓN Y RECLASIFICACIÓN

LEIDA MI EVALUACIÓN ME DECLARO:

CONFORME ☒

INCONFORME E INTERPONDRE RECLAMO ☐

MY. DIEGO ALEXANDER VARGAS HERNANDEZ

GRADO, POST-FIRMA Y FIRMA DEL EVALUADOR
C.C. NO. 79628171

CT. JUAN PABLO MOSQUERA OVIEDO

GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO. 6018131

Notificado: 06/03/2017 08:05:36a.m.

### TRAMITE RECLAMACIÓN PRIMERA INSTANCIA

CONFIRMA EVALUACIÓN ☐ MODIFICA EVALUACIÓN ☐

SUSTENTACIÓN:

NUEVA EVALUACIÓN

RECLASIFICACIÓN

GRADO, POST-FIRMA Y FIRMA DEL EVALUADOR
C.C. NO.

GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO.

FECHA

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. | UNIDAD |
|---|---|---|---|
| | | | |

CONFIRMA EVALUACIÓN ☐ MODIFICA EVALUACIÓN ☐

SUSTENTACIÓN:

NUEVA EVALUACIÓN

RECLASIFICACIÓN

GRADO, POST-FIRMA Y FIRMA DEL REVISOR
C.C. NO.

GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO.

FECHA

| Página 1 de 8 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | |
|---|---|---|
| 1.1. GRADO/CATEGORIA<br>CAPITAN | 1.2. APELLIDOS Y NOMBRES<br>MOSQUERA OVIEDO JUAN PABLO | 1.3. CÉDULA No.<br>6018131 |
| 1.4. UNIDAD/DEPENDENCIA<br>ESTACION DE POLICIA ESPINAL | 1.5. ÁREA<br>DISPO | 1.6. GRUPO<br>ESTPO | 1.7. CARGO COMANDANTE ESTACION DE POLICIA |
| 1.8. CATEGORÍA | 1.9. NIVEL DE GESTIÓN | 1.10. TIEMPO DE SERVICIO PERÍODO EVALUABLE COMO: |

| 1.8. CATEGORÍA | | 1.9. NIVEL DE GESTIÓN | | 1.10. TIEMPO DE SERVICIO PERÍODO EVALUABLE COMO: |
|---|---|---|---|---|
| DIRECCIÓN | ☐ | OPERATIVO | ☒ | DESDE: 18/03/2017 HASTA: 28/05/2017 TOTAL: 72 |
| EJECUCIÓN | ☒ | ADMINISTRATIVO | ☐ | |
| BASICA | ☐ | DOCENTE | ☐ | |

| 1.11. CLASE DE EVALUACIÓN | | | |
|---|---|---|---|
| PARCIAL | | | TOTAL |
| TRASLADO DEL EVALUADO ☐ | POR ASCENSO ☐ | ANUAL | ☐ |
| CAMBIO DE EVALUADOR ☒ | OTRO ☐ | | |

| EVALUADOR | | |
|---|---|---|
| 1.12. GRADO<br>MAYOR | 1.13. APELLIDOS Y NOMBRES<br>VARGAS HERNANDEZ DIEGO ALEXANDER | 1.14. CÉDULA No.<br>79628171 |
| 1.15. UNIDAD<br>DISTRITO UNO DE POLICIA ESPINAL | 1.16. CARGO<br>COMANDANTE DISTRITO DE POLICIA | |

| SECCION II CONCERTACIÓN DE LA GESTIÓN |
|---|

3.3 GESTION OPERATIVA: EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA
Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 1. Asistir al comité de vigilancia estratégico, táctico y reuniones operacionales cuando sea convocado por el Comando de Departamento, Comando Operativo de Seguridad Ciudadana y comandante de distrito y dar cumplimiento a los compromisos adquiridos.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 1. Asistir al comité de vigilancia estratégico, táctico y reuniones operacionales cuando sea convocado por el Comando de Departamento, Comando Operativo de Seguridad Ciudadana y comandante de distrito y dar cumplimiento a los compromisos adquiridos.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 2. El evaluado se compromete a planear, desarrollar estrategias y actividades contundentes en la unidad bajo su mando con el fin de obtener la efectividad en el cumplimiento e incremento de la actividad operativa con el fin de contribuir a las metas proyectadas para el Departamento de Policía Tolima
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 2. El evaluado se compromete a planear, desarrollar estrategias y actividades contundentes en la unidad bajo su mando con el fin de obtener la efectividad en el cumplimiento e incremento de la actividad operativa con el fin de contribuir a las metas proyectadas para el Departamento de Policía Tolima
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 3. Difundir la doctrina institucional al personal bajo su mando, a fin de que de que sea aprobado el test de doctrina institucional
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

| Página     2   de     8 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO | POLICÍA NACIONAL |
| Versión: 0 | POLICIAL | |

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017

Actividad: 3.   Difundir la doctrina institucional al personal bajo su mando, a fin de que de que sea aprobado el test de doctrina institucional

Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.


3.3 GESTION OPERATIVA: REDUCCION INDICES DELINCUENCIALES

Fecha Inicio: 17/03/2017; Fecha Final: 31/12/2017

Actividad: 4.   El evaluado se compromete a planear, ejecutar acciones efectivas que permitan alcanzar el cumplimiento de los Indicadores para su unidad así:


Tasa de homicidios x 100 mil habitantes: 14 casos tolerables

Tasa de lesiones personales x 100 mil habitantes: 145 casos tolerables

Tasa de hurto a personas x 100 mil habitantes: 14 casos tolerables

Variación de hurto a Comercio: 30 casos tolerables

Variación de hurto a Residencias: 55 casos tolerables

Variación de hurto a entidades financieras: 0 casos tolerables

Variación hurto automotores: 2 casos

Variación de hurto a motocicletas: 36 casos

Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea


Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017

Actividad: 5.   Realizar los comités de vigilancia operacionales de su jurisdicción de manera semanal de acuerdo a los parámetros establecidos para el desarrollo de los mismos según el instructivo 015 DISEC-GUDIN del 24-06-2015 lineamientos para la planeación del servicio de policía a través de los comités de vigilancia.

Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.


Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017

Actividad: 5.   Realizar los comités de vigilancia operacionales de su jurisdicción de manera semanal de acuerdo a los parámetros establecidos para el desarrollo de los mismos según el instructivo 015 DISEC-GUDIN del 24-06-2015 lineamientos para la planeación del servicio de policía a través de los comités de vigilancia.

Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea


Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017

Actividad: 6.   El evaluado se compromete a planear y ejecutar las acciones efectivas del despliegue de los 10 componentes para desarrollo de la Estrategia nacional Contra el Homicidio, con base a la actividad delictiva contemplada en su unidad bajo su mando durante la vigencia 2017

Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea


Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017

Actividad: 6.   El evaluado se compromete a planear y ejecutar las acciones efectivas del despliegue de los 10 componentes para desarrollo de la Estrategia nacional Contra el Homicidio, con base a la actividad delictiva contemplada en su unidad bajo su mando durante la vigencia 2017

Evidencia:     Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea


3.3 GESTION OPERATIVA: IMPLEMENTACION Y DESARROLLO POLICIA COMUNITARIA

Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017

Actividad: 7.   Realizar los planes de trabajo, las hojas de servicio y TAMIR para cada cuadrante de su jurisdicción, se realicen de acuerdo a los parámetros establecidos en el MNVCC

Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.


Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017

Actividad: 7.   Realizar los planes de trabajo, las hojas de servicio y TAMIR para cada cuadrante de su jurisdicción, se realicen de acuerdo a los parámetros establecidos en el MNVCC

Evidencia:     Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea


Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017

Actividad: 8.   Implementar los procedimientos de prevención y educación ciudadana de tercer nivel de manera focalizada y

| Página    3   de    8 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

diferencial de acuerdo a los riesgos sociales y los resultados del diagnóstico de convivencia y seguridad ciudadana.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 8. Implementar los procedimientos de prevención y educación ciudadana de tercer nivel de manera focalizada y diferencial de acuerdo a los riesgos sociales y los resultados del diagnóstico de convivencia y seguridad ciudadana.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

3.3 GESTION OPERATIVA: ACCIONES CONTRA LA DELINCUENCIA
Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 9. Planificar con su equipo de trabajo el desarrollo de acciones y actividades que fomenten y faciliten el trabajo coordinando, a fin de atender de manera integral las problemáticas que afectan la convivencia y seguridad ciudadana.
Evidencia:     Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 9. Planificar con su equipo de trabajo el desarrollo de acciones y actividades que fomenten y faciliten el trabajo coordinando, a fin de atender de manera integral las problemáticas que afectan la convivencia y seguridad ciudadana.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 10. Presentar mensualmente un (01) informe de inteligencia que contribuya a la toma de decisiones para disminuir los índices delincuenciales en su jurisdicción.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 10. Presentar mensualmente un (01) informe de inteligencia que contribuya a la toma de decisiones para disminuir los índices delincuenciales en su jurisdicción.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

3.3 GESTION OPERATIVA: ACCIONES PARA LA CONSERVACION DEL MEDIO AMBIENTE
Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 11. Coordinar mínimo una intervención trimestral integrada e interinstitucional, orientada a proteger y conservar el medio ambiente.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 11. Coordinar mínimo una intervención trimestral integrada e interinstitucional, orientada a proteger y conservar el medio ambiente.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

3.3 GESTION OPERATIVA: PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA
Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 12. Orientar a las autoridades político administrativas en relación con los temas propios de gestión territorial de la convivencia y la seguridad ciudadana, promover la sinergia interinstitucional para que se implementen y desarrollen los instrumentos para la gestión territorial, realizando el seguimiento a los PISCC, FONSET, tareas del plan de acción, plan de gestión del comandante y las diferentes actuaciones de las autoridades político-administrativas y comandantes de estación para la puesta en marcha de la ley 1801.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 12. Orientar a las autoridades político administrativas en relación con los temas propios de gestión territorial de la convivencia y la seguridad ciudadana, promover la sinergia interinstitucional para que se implementen y desarrollen los instrumentos para la gestión territorial, realizando el seguimiento a los PISCC, FONSET, tareas del plan de acción, plan de gestión del comandante y las diferentes actuaciones de las autoridades político-administrativas y comandantes de estación para la puesta en marcha de la ley 1801.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

| Página 4 de 8 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 13. Acompañar y proporcionar asistencia técnica a las autoridades en la presentación de proyectos de inversión tanto a la gobernación como a la alcaldía los cuales deben ir alineados a los PISCC.
Evidencia:    Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 13. Acompañar y proporcionar asistencia técnica a las autoridades en la presentación de proyectos de inversión tanto a la gobernación como a la alcaldía los cuales deben ir alineados a los PISCC.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 14. El evaluado deberá realizar capacitación de actualización referente al Código de Policía y convivencia código 1801 del 29 de julio de 2016 y seguidamente informar de manera escrita mediante informe de la capacitación recibida.
Evidencia:    Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 14. El evaluado deberá realizar capacitación de actualización referente al Código de Policía y convivencia código 1801 del 29 de julio de 2016 y seguidamente informar de manera escrita mediante informe de la capacitación recibida.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 15. Apropiación y aplicación con honestidad del Código Nacional de Policía y Convivencia sancionado mediante Ley 1801 el 29 de julio de 2016 en su jurisdicción.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 15. Apropiación y aplicación con honestidad del Código Nacional de Policía y Convivencia sancionado mediante Ley 1801 el 29 de julio de 2016 en su jurisdicción.
Evidencia:    Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 16. Gerenciara la aplicación de las políticas institucionales relacionadas con la austeridad en el gasto y optimización de los recursos, que permitan lograr impactos positivos, frente a la racionalización de servicios públicos, papelería, combustible y demás insumos requeridos para la prestación del servicio de policía
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 16. Gerenciara la aplicación de las políticas institucionales relacionadas con la austeridad en el gasto y optimización de los recursos, que permitan lograr impactos positivos, frente a la racionalización de servicios públicos, papelería, combustible y demás insumos requeridos para la prestación del servicio de policía
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 17. Supervisara el grado de ejecución de los planes de mantenimiento anual de armamento, movilidad, instalaciones y Equipos de la unidad, de acuerdo al cronograma de cumplimientos, en aras de optimizar la funcionalidad para mejoramiento del servicio policial, lo cual se evidenciara mediante un informe trimestral de cumplimiento a los planes establecidos
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 17. Supervisara el grado de ejecución de los planes de mantenimiento anual de armamento, movilidad, instalaciones y Equipos de la unidad, de acuerdo al cronograma de cumplimientos, en aras de optimizar la funcionalidad para mejoramiento del servicio policial, lo cual se evidenciara mediante un informe trimestral de cumplimiento a los planes establecidos
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 18. El evaluado será el directamente responsable de coordinar que los elementos entregados a modo de donación o comodato por entes territoriales, empresa privada, sean recibidos directamente por el almacenista que corresponda

| Página   5   de   8 | | |
|---|---|---|
| Código: 2DH-FR-0008 | **PROCESO: DESARROLLO HUMANO** | |
| Fecha: 24/07/2012 | **FORMULARIO I EVALUACIÓN DEL DESEMPEÑO** | |
| Versión: 0 | **POLICIAL** | **POLICÍA NACIONAL** |

Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 18. El evaluado será el directamente responsable de coordinar que los elementos entregados a modo de donación o comodato por entes territoriales, empresa privada, sean recibidos directamente por el almacenista que corresponda
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 19. El evaluado debe ejercer control y supervisión en el suministro de combustible y mantenimiento del parque automotor en sus unidades, así mismo reportar oportunamente lo suministrado por otras fuentes de financiación.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 19. El evaluado debe ejercer control y supervisión en el suministro de combustible y mantenimiento del parque automotor en sus unidades, así mismo reportar oportunamente lo suministrado por otras fuentes de financiación.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 20. El evaluado realizara él envió oportuno durante los primeros 5 días de cada mes de los recibos de Acueducto y alcantarillado de su unidad, sin intereses moratorios, multas ni meses de atraso.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 20. El evaluado realizara él envió oportuno durante los primeros 5 días de cada mes de los recibos de Acueducto y alcantarillado de su unidad, sin intereses moratorios, multas ni meses de atraso.
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 17/03/2017; Fecha Final: 30/06/2017
Actividad: 21. Recepcionar, registrar, almacenar, gestionar y realizar seguimiento a las quejas, reclamos y sugerencias presentados por los ciudadanos relacionados con inconformidades del servicio, actitud de funcionarios o deficiencias en servicios prestados por la institución o dependencias del estado, Informar al gremio, dependencia, o ciudadano, según el caso, que presente inconformidades ante la policía nacional, la acción tomada frente a la queja, reclamo o sugerencia, teniendo en cuenta el tiempo establecido para ello, de acuerdo a la normatividad legal del país, Garantizar que el buzón de sugeren
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea

Fecha Inicio: 01/07/2017; Fecha Final: 31/12/2017
Actividad: 21. Recepcionar, registrar, almacenar, gestionar y realizar seguimiento a las quejas, reclamos y sugerencias presentados por los ciudadanos relacionados con inconformidades del servicio, actitud de funcionarios o deficiencias en servicios prestados por la institución o dependencias del estado, Informar al gremio, dependencia, o ciudadano, según el caso, que presente inconformidades ante la policía nacional, la acción tomada frente a la queja, reclamo o sugerencia, teniendo en cuenta el tiempo establecido para ello, de acuerdo a la normatividad legal del país, Garantizar que el buzón de sugeren
Evidencia: Informe ejecutivo trimestral comenzado el 25 de marzo y de cumplimiento en finalizada la tarea.

17/03/2017  09:35:37a. m.                                              17/03/2017  09:35:37a. m.

MY. DIEGO ALEXANDER VARGAS HERNANDEZ                  CT. JUAN PABLO MOSQUERA OVIEDO
FIRMA EVALUADOR                                                  FIRMA EVALUADO

| Página  6  de  8 | PROCESO: DESARROLLO HUMANO |  |
| --- | --- | --- |
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO | |
| Versión: 0 | POLICIAL | POLICÍA NACIONAL |

## SECCION III EVALUACIÓN DEL DESEMPEÑO PERSONAL Y PROFESIONAL

### CONDICIONES PERSONALES

| 3.1. COMPORTAMIENTO | EVALUACIÓN | 3.2. HABILIDADES GERENCIALES | EVALUACIÓN |
| --- | --- | --- | --- |
| COMPORTAMIENTO PERSONAL | 1200 | PROMOCIÓN Y DESARROLLO DE LA TRANSFORMACIÓN CULTURAL INSTITUCIONAL | 1200 |
| COMPORMISO INSTITUCIONAL | 1200 | | |
| DISCIPLINA POLICIAL | 1200 | RESPETO Y PROMOCIÓN DE LOS DERECHOS HUMANOS | 1200 |
| ACATAMIENTO DE NORMAS | 1200 | PROMOCIÓN Y APLICACIÓN DEL CONTROL INTERNO | 1200 |
| TRABAJO EN EQUIPO | 1200 | GERENCIAMIENTO DEL TALENTO | 1200 |
| RELACIONES INTERPERSONALES | 1200 | ALIANZAS ESTRATÉGICAS CON ENTIDADES, AGREMIACIONES Y COMUNIDAD | 1200 |
| CONDICIONES FISICAS | 1200 | HABILIDAD EN LA COMUNICACIÓN (ORAL - ESCRITA) | 1200 |
| SUBTOTAL | 1200 | SUBTOTAL | 1200 |

*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.1        *ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.2

### FACTORES DE DESEMPEÑO PROFESIONAL

| 3.3. GESTIÓN OPERATIVA | EVALUACIÓN | 3.4. GESTIÓN ADMINISTRATIVA | EVALUACIÓN |
| --- | --- | --- | --- |
| EFECTIVIDAD EN PLANES DE SEGURIDAD CIUDADANA | 1200 | ELABORACIÓN, COORDINACIÓN Y EJECUCIÓN DE PROYECTOS DE DESARROLLO | D |
| REDUCCIÓN INDICES DELINCUENCIALES | 1200 | ADMINISTRACIÓN EFICIENTE DE RECURSOS | D |
| IMPLEMENTACIÓN Y DESARROLLO DE LA POLICÍA COMUNITARIA | 1200 | RACIONALIZACIÓN DEL GASTO | D |
| ACCIONES CONTRA LA DELINCUENCIA | 1200 | CAPACIDAD PARA GENERAR Y OBTENER RECURSOS | D |
| ACCIONES PARA LA CONSERVACIÓN DEL MEDIO AMBIENTE | 1200 | MANTENIMIENTO Y CONSERVACIÓN DE LOS BIENES | D |
| PROMOCIÓN Y APLICACIÓN DE LAS NORMAS DE POLICÍA | 1200 | | |
| SUBTOTAL | 1200 | SUBTOTAL | D |

*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.3        *ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.4

| Página 7 de 8 | | |
|---|---|---|
| Código: 2DH-FR-0008 | PROCESO: DESARROLLO HUMANO | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

| 3.5. GESTION DOCENTE | | 3.6. ACTIVIDADES SERVICIO Y APOYO | |
|---|---|---|---|
| | EVALUACIÓN | | EVALUACIÓN |
| DISEÑO, APORTES Y DESARROLLO DEL PROYECTO EDUCATIVO INSTITUCIONAL | D | DOMINIO Y CONOCIMIENTO DE SU TRABAJO | D |
| PARTICIPACIÓN EN EL DISEÑO Y EJECUCIÓN DE LA POLITICA DOCENTE | D | DISPOSICIÓN PARA EL SERVICIO | D |
| REFERENCIA COMPETITIVA | D | EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DE LOS PROCESOS | D |
| IDONEIDAD COMO DOCENTE | D | | |
| ACTUALIZACIÓN PEDAGOJICA Y MANEJO DE TECNICAS DOCENTES | D | CAPACITACIÓN Y ACTUALIZACIÓN | D |
| RELACIÓN Y PARTICIPACIÓN EN LAS ALIANZAS ESTRATEGICAS CON INSTITUCIONES DE EDUCACIÓN SUPERIOR Y OTRAS ENTIDADES | D | DESTREZA EN EL EMPLEO Y CONSERVACIÓN DE LOS BIENES A SU CARGO | D |
| APORTES E IMPLEMENTACIÓN AL PROCESO DE INCORPORACIÓN | D | EFICIENCIA EN EL EMPLEO DE LOS RECURSOS | D |
| RENDIMIENTO COMO ALUMNO | D | | |
| HABILIDAD PARA LA COMUNICACIÓN | D | | |
| SUBTOTAL | D | SUBTOTAL | D |

*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.5      *ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.6

### SECCION IV EVALUACIÓN FINAL

| DESEMPEÑO PERSONAL | 3.1. 1200 | 3.2. 1200 | | | | | A= | PROMEDIO 1200 X % | SUBTOTAL 240 |
|---|---|---|---|---|---|---|---|---|---|
| DESEMPEÑO PROFESIONAL | 3.3. 1200 | 3.4. D | 3.5. D | 3.6. D | | | B= | PROMEDIO 1200 X 80% | SUBTOTAL 960 |

| EVALUACIÓN FINAL 100% (A + B) | 1.200 | MIL DOSCIENTOS |
|---|---|---|

| CLASIFICACIÓN | SUPERIOR |
|---|---|

| Página   8   de   8 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

## SECCION V REVISIÓN Y RECLASIFICACIÓN

LEIDA MI EVALUACIÓN ME DECLARO:

CONFORME ☒

INCONFORME E INTERPONDRE RECLAMO ☐

MY. DIEGO ALEXANDER VARGAS HERNANDEZ
GRADO, POST-FIRMA Y FIRMA DEL EVALUADOR
C.C. NO. 79628171

CT. JUAN PABLO MOSQUERA OVIEDO
GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO. 6018131
Notificado: 31/05/2018  09:14:46p.m.

## TRAMITE RECLAMACIÓN PRIMERA INSTANCIA

CONFIRMA EVALUACIÓN ☐          MODIFICA EVALUACIÓN ☐

SUSTENTACIÓN:

NUEVA EVALUACIÓN

RECLASIFICACIÓN

GRADO, POST-FIRMA Y FIRMA DEL EVALUADOR
C.C. NO.

GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO.

FECHA

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. | UNIDAD |
|---|---|---|---|
| | | | |

CONFIRMA EVALUACIÓN ☐          MODIFICA EVALUACIÓN ☐

SUSTENTACIÓN:

NUEVA EVALUACIÓN

RECLASIFICACIÓN

GRADO, POST-FIRMA Y FIRMA DEL REVISOR
C.C. NO.

GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO.

FECHA

| Página 1 de 7 | PROCESO: DESARROLLO HUMANO | |
| --- | --- | --- |
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
| --- |

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | | |
| --- | --- | --- | --- |
| 1.1. GRADO/CATEGORIA<br>CAPITAN | 1.2. APELLIDOS Y NOMBRES<br>MOSQUERA OVIEDO JUAN PABLO | | 1.3. CÉDULA No.<br>6018131 |
| 1.4. UNIDAD/DEPENDENCIA<br>ESTACION DE POLICIA ESPINAL | 1.5. ÁREA<br>DISPO | 1.6. GRUPO<br>ESTPO | 1.7. CARGO COMANDANTE ESTACION DE POLICIA |
| 1.8. CATEGORÍA | 1.9. NIVEL DE GESTIÓN | 1.10. TIEMPO DE SERVICIO PERÍODO EVALUABLE COMO: | |

| 1.8. CATEGORÍA | | 1.9. NIVEL DE GESTIÓN | | 1.10. TIEMPO DE SERVICIO PERÍODO EVALUABLE COMO: |
| --- | --- | --- | --- | --- |
| DIRECCIÓN | ☐ | OPERATIVO | ☒ | DESDE: 31/05/2017 HASTA: 27/10/2017 TOTAL: 149 |
| EJECUCIÓN | ☒ | ADMINISTRATIVO | ☐ | |
| BASICA | ☐ | DOCENTE | ☐ | |

| 1.11. CLASE DE EVALUACIÓN | | | |
| --- | --- | --- | --- |
| PARCIAL | | | TOTAL |
| TRASLADO DEL EVALUADO | ☒ | POR ASCENSO ☐ | |
| CAMBIO DE EVALUADOR | ☐ | OTRO ☐ | ANUAL ☐ |

| EVALUADOR | | |
| --- | --- | --- |
| 1.12. GRADO<br>TENIENTE CORONEL | 1.13. APELLIDOS Y NOMBRES<br>CUBILLOS CANCELADO LUIS ALEJANDRO | 1.14. CÉDULA No.<br>77182600 |
| 1.15. UNIDAD<br>DISTRITO UNO DE POLICIA ESPINAL | 1.16. CARGO<br>COMANDANTE DISTRITO DE POLICIA | |

| SECCION II CONCERTACIÓN DE LA GESTIÓN |
| --- |

3.3 GESTION OPERATIVA: EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA
Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 1. Asistir al comité de vigilancia estratégico, táctico y reuniones operacionales cuando sea convocado por el Comando de Departamento, Comando Operativo de Seguridad Ciudadana y comandante de distrito y dar cumplimiento a los compromisos adquiridos.
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 2. El evaluado se compromete a planear, desarrollar estrategias y actividades contundentes en la unidad bajo su mando con el fin de obtener la efectividad en el cumplimiento e incremento de la actividad operativa con el fin de contribuir a las metas proyectadas para el Departamento de Policía Tolima
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 3. Difundir la doctrina institucional al personal bajo su mando, a fin de que de que sea aprobado el test de doctrina institucional
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 4. controlar al personal que se encuentre excusado del servicio, verificando que realice la transcripción de las incapacidades ante el área de sanidad así mismo hagan llegar el formato original ante el Grupo de Talento Humano, con el fin de que allí se realice lo pertinente, así mismo al término de la distancia, las novedades presentadas con el personal y realizar el diligenciamiento del formato reporte de accidentalidad en la policía nacional cuando este lo amerite debiendo allegar sus respectivos soportes a fin de que el área encargada de acuerdo a la circunstancia sea calificado en su liter
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

3.3 GESTION OPERATIVA: REDUCCION INDICES DELINCUENCIALES
Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 5. El evaluado se compromete a planear, ejecutar acciones efectivas que permitan alcanzar el cumplimiento de los Indicadores para su unidad así:

| Página 2 de 7 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

Tasa de homicidios x 100 mil habitantes: 14 casos tolerables
Tasa de lesiones personales x 100 mil habitantes: 145 casos tolerables
Tasa de hurto a personas x 100 mil habitantes: 14 casos tolerables
Variación de hurto a Comercio: 30 casos tolerables
Variación de hurto a Residencias: 55 casos tolerables
Variación de hurto a entidades financieras: 0 casos tolerables
Variación hurto automotores: 2 casos
Variación de hurto a motocicletas: 36 casos

Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 6. Realizar los comités de vigilancia operacionales de su jurisdicción de manera semanal de acuerdo a los parámetros establecidos para el desarrollo de los mismos según el instructivo 015 DISEC-GUDIN del 24-06-2015; lineamientos para la planeación del servicio de policía a través de los comités de vigilancia.
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 7. El evaluado se compromete a planear y ejecutar las acciones efectivas del despliegue de los 10 componentes para desarrollo de la Estrategia nacional Contra el Homicidio, con base a la actividad delictiva contemplada en su unidad bajo su mando durante la vigencia 2017
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

3.3 GESTION OPERATIVA: IMPLEMENTACION Y DESARROLLO POLICIA COMUNITARIA
Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 8. Realizar los planes de trabajo, las hojas de servicio y TAMIR para cada cuadrante de su jurisdicción, se realicen de acuerdo a los parámetros establecidos en el MNVCC.
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 9. Implementar los procedimientos de prevención y educación ciudadana de tercer nivel de manera focalizada y diferencial de acuerdo a los riesgos sociales y los resultados del diagnóstico de convivencia y seguridad ciudadana.
Evidencia:     Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 10. El evaluado deberá liderar acciones disuasivas, preventivas y de control, con el personal bajo su mando en las áreas rurales de su jurisdicción, además acciones de acercamiento a esta comunidad,     que coadyuven a contrarrestar el accionar delincuencial a su vez generar percepción de seguridad confianza y credibilidad de la comunidad hacia la institución.
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

3.3 GESTION OPERATIVA: ACCIONES CONTRA LA DELINCUENCIA
Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 11. Planificar con su equipo de trabajo el desarrollo de acciones y actividades que fomenten y faciliten el trabajo coordinando, a fin de atender de manera integral las problemáticas que afectan la convivencia y seguridad ciudadana.
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 12. Presentar mensualmente un (01) informe de inteligencia que contribuya a la toma de decisiones para disminuir los índices delincuenciales en su jurisdicción.
Evidencia:     Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 13. El evaluado deberá de darle estricto cumplimiento al plan padrino de concejales y alcaldes de cada una de sus jurisdicciones, desplegando las acciones necesarias para salvaguardar la vida e integridad de estas personas y su núcleo familiar, como rondas policiales, revistas constantes tanto en el lugar de trabajo como de sus reincidencias, dejando los soportes correspondientes de esta actividad, como planillas de revistas, actas de medidas de autoprotección y registros en los libros de control de la unidad, lo cual deberá reposar en una capeta por cada uno de los señores concejales y burgom

| Página 3 de 7 | **PROCESO: DESARROLLO HUMANO** | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | **FORMULARIO I EVALUACIÓN DEL DESEMPEÑO** | |
| Versión: 0 | **POLICIAL** | POLICÍA NACIONAL |

Evidencia:    Informe de actividades de forma trimestral primer informe 25 de junio

**3.3 GESTION OPERATIVA: ACCIONES PARA LA CONSERVACION DEL MEDIO AMBIENTE**
Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 14. Coordinar mínimo una intervención trimestral integrada e interinstitucional, orientada a proteger y conservar el medio ambiente.
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

**3.3 GESTION OPERATIVA: PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA**
Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 15. Orientar a las autoridades político administrativas en relación con los temas propios de gestión territorial de la convivencia y la seguridad ciudadana, promover la sinergia interinstitucional para que se implementen y desarrollen los instrumentos para la gestión territorial, realizando el seguimiento a los PISCC, FONSET, tareas del plan de acción, plan de gestión del comandante y las diferentes actuaciones de las autoridades político-administrativas y comandantes de estación para la puesta en marcha de la ley 1801.
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 16. Acompañar y proporcionar asistencia técnica a las autoridades en la presentación de proyectos de inversión tanto a la gobernación como a la alcaldía los cuales deben ir alineados a los PISCC.
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 17. El evaluado deberá realizar capacitación de actualización referente al Código de Policía y convivencia código 1801 del 29 de julio de 2016 y seguidamente informar de manera escrita mediante informe de la capacitación recibida.
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 18. Apropiación y aplicación con honestidad del Código Nacional de Policía y Convivencia sancionado mediante Ley 1801 el 29 de julio de 2016 en su jurisdicción.
Evidencia:    Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 19. Gerenciara la aplicación de las políticas institucionales relacionadas con la austeridad en el gasto y optimización de los recursos, que permitan lograr impactos positivos, frente a la racionalización de servicios públicos, papelería, combustible y demás insumos requeridos para la prestación del servicio de policía
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 20. Supervisara el grado de ejecución de los planes de mantenimiento anual de armamento, movilidad, instalaciones y Equipos de la unidad, de acuerdo al cronograma de cumplimientos, en aras de optimizar la funcionalidad para mejoramiento del servicio policial, lo cual se evidenciara mediante un informe trimestral de cumplimiento a los planes establecidos
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 21. El evaluado será el directamente responsable de coordinar que los elementos entregados a modo de donación o comodato por entes territoriales, empresa privada, sean recibidos directamente por el almacenista que corresponda
Evidencia:    Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 22. El evaluado debe ejercer control y supervisión en el suministro de combustible y mantenimiento del parque automotor en sus unidades, así mismo reportar oportunamente lo suministrado por otras fuentes de financiación.
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 23. El evaluado realizara él envió oportuno durante los primeros 5 días de cada mes de los recibos de Acueducto y alcantarillado de su unidad, sin intereses moratorios, multas ni meses de atraso.

| Página    4    de    7 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

Evidencia:    Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 24. Recepcionar, registrar, almacenar, gestionar y realizar seguimiento a las quejas, reclamos y sugerencias presentados por los ciudadanos, según el caso, que presente inconformidades ante la policía nacional, de acuerdo a la normatividad legal del país.
Evidencia:    Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 25. Para cumplimiento de la tarea deberá realizar las capacitaciones o cursos virtuales que se generen por parte del Comando Departamento, Dirección Nacional de Escuelas (DINAE) o cualquier otra dirección que dirija u oriente dicho programa académico en su totalidad.
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 26.  Realizar una vez al mes Consejos de Seguridad, Comités civil de convivencia.
Evidencia:    Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 27. Realizar o participar en actividades enfocadas a la apropiación y aplicación del plan estratégico Institucional "comunidades seguras y en paz" visón 2030, a través de diferentes procesos metodológicos (talleres, exposiciones, casuística).
Evidencia: Informe de actividades de forma trimestral primer informe 25 de junio

Fecha Inicio: 30/05/2017; Fecha Final: 31/12/2017
Actividad: 28. El evaluado deberá desplegar acciones de manera constante, con el fin de concientizar al personal bajo su mando sobre el respeto de los derechos humanos y no cometer conductas que afecten la Disciplina y Ética Institucional.
Evidencia:    Informe de actividades de forma trimestral primer informe 25 de junio


30/05/2017  06:13:51p. m.                                      30/05/2017  06:13:51p. m.

TC. LUIS ALEJANDRO CUBILLOS CANCELADO                 CT. JUAN PABLO MOSQUERA OVIEDO
              FIRMA EVALUADOR                                      FIRMA EVALUADO

| Página 5 de 7 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | |
| Versión: 0 | | POLICÍA NACIONAL |

## SECCION III EVALUACIÓN DEL DESEMPEÑO PERSONAL Y PROFESIONAL

### CONDICIONES PERSONALES

| 3.1. COMPORTAMIENTO | EVALUACIÓN | 3.2. HABILIDADES GERENCIALES | EVALUACIÓN |
|---|---|---|---|
| COMPORTAMIENTO PERSONAL | 1200 | PROMOCIÓN Y DESARROLLO DE LA TRANSFORMACIÓN CULTURAL INSTITUCIONAL | 1200 |
| COMPORMISO INSTITUCIONAL | 1100 | | |
| DISCIPLINA POLICIAL | 1200 | RESPETO Y PROMOCIÓN DE LOS DERECHOS HUMANOS | 1200 |
| ACATAMIENTO DE NORMAS | 1200 | PROMOCIÓN Y APLICACIÓN DEL CONTROL INTERNO | 1200 |
| TRABAJO EN EQUIPO | 900 | GERENCIAMIENTO DEL TALENTO | 1200 |
| RELACIONES INTERPERSONALES | 1200 | ALIANZAS ESTRATÉGICAS CON ENTIDADES, AGREMIACIONES Y COMUNIDAD | 1200 |
| CONDICIONES FISICAS | 1200 | HABILIDAD EN LA COMUNICACIÓN (ORAL - ESCRITA) | 1200 |
| SUBTOTAL | 1143 | SUBTOTAL | 1200 |

*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.1    *ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.2

### FACTORES DE DESEMPEÑO PROFESIONAL

| 3.3. GESTIÓN OPERATIVA | EVALUACIÓN | 3.4. GESTIÓN ADMINISTRATIVA | EVALUACIÓN |
|---|---|---|---|
| EFECTIVIDAD EN PLANES DE SEGURIDAD CIUDADANA | 1200 | ELABORACIÓN, COORDINACIÓN Y EJECUCIÓN DE PROYECTOS DE DESARROLLO | D |
| REDUCCIÓN INDICES DELINCUENCIALES | 1200 | ADMINISTRACIÓN EFICIENTE DE RECURSOS | D |
| IMPLEMENTACIÓN Y DESARROLLO DE LA POLICÍA COMUNITARIA | 1200 | RACIONALIZACIÓN DEL GASTO | D |
| ACCIONES CONTRA LA DELINCUENCIA | 1200 | CAPACIDAD PARA GENERAR Y ORTENER RECURSOS | D |
| ACCIONES PARA LA CONSERVACIÓN DEL MEDIO AMBIENTE | 1200 | MANTENIMIENTO Y CONSERVACIÓN DE LOS BIENES | D |
| PROMOCIÓN Y APLICACIÓN DE LAS NORMAS DE POLICÍA | 1200 | | |
| SUBTOTAL | 1200 | SUBTOTAL | D |

*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.3    *ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.4

| Página   6   de   7 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

| 3.5. GESTION DOCENTE | | 3.6. ACTIVIDADES SERVICIO Y APOYO | |
|---|---|---|---|
| | EVALUACIÓN | | EVALUACIÓN |
| DISEÑO, APORTES Y DESARROLLO DEL PROYECTO EDUCATIVO INSTITUCIONAL | D | DOMINIO Y CONOCIMIENTO DE SU TRABAJO | D |
| PARTICIPACIÓN EN EL DISEÑO Y EJECUCIÓN DE LA POLITICA DOCENTE | D | DISPOSICIÓN PARA EL SERVICIO | D |
| REFERENCIA COMPETITIVA | D | EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DE LOS PROCESOS | D |
| IDONEIDAD COMO DOCENTE | D | | |
| ACTUALIZACIÓN PEDAGOJICA Y MANEJO DE TECNICAS DOCENTES | D | CAPACITACIÓN Y ACTUALIZACIÓN | D |
| RELACIÓN Y PARTICIPACIÓN EN LAS ALIANZAS ESTRATEGICAS CON INSTITUCIONES DE EDUCACIÓN SUPERIOR Y OTRAS ENTIDADES | D | DESTREZA EN EL EMPLEO Y CONSERVACIÓN DE LOS BIENES A SU CARGO | D |
| APORTES E IMPLEMENTACIÓN AL PROCESO DE INCORPORACIÓN | D | EFICIENCIA EN EL EMPLEO DE LOS RECURSOS | D |
| RENDIMIENTO COMO ALUMNO | D | | |
| HABILIDAD PARA LA COMUNICACIÓN | D | | |
| SUBTOTAL | D | SUBTOTAL | D |

*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.5          *ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.6

## SECCION IV EVALUACIÓN FINAL

| | 3.1. | 3.2. | | | | | PROMEDIO | | SUBTOTAL |
|---|---|---|---|---|---|---|---|---|---|
| DESEMPEÑO PERSONAL | 1143 | 1200 | | | | A= | 1172 | X  % | 234 |

| | 3.3. | 3.4. | 3.5. | 3.6. | | PROMEDIO | | SUBTOTAL |
|---|---|---|---|---|---|---|---|---|
| DESEMPEÑO PROFESIONAL | 1200 | D | D | D | B= | 1200 | X 80% | 960 |

| EVALUACIÓN FINAL 100% (A + B) | 1.194 | MIL CIENTO NOVENTA Y CUATRO |
|---|---|---|

| CLASIFICACIÓN | SUPERIOR |
|---|---|

| Página    7    de    7 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

## SECCION V REVISIÓN Y RECLASIFICACIÓN

LEIDA MI EVALUACIÓN ME DECLARO:

CONFORME ☒

INCONFORME E INTERPONDRE RECLAMO ☐

TC. LUIS ALEJANDRO CUBILLOS CANCELADO

GRADO, POST-FIRMA Y FIRMA DEL EVALUADOR
C.C. NO. 77182600

CT. JUAN PABLO MOSQUERA OVIEDO

GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO. 6018131

Notificado: 31/05/2018  09:14:46p.m.

## TRAMITE RECLAMACIÓN PRIMERA INSTANCIA

CONFIRMA EVALUACIÓN ☐    MODIFICA EVALUACIÓN ☐

SUSTENTACIÓN:

NUEVA EVALUACIÓN

RECLASIFICACIÓN

GRADO, POST-FIRMA Y FIRMA DEL EVALUADOR
C.C. NO.

FECHA

GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO.

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. | UNIDAD |
|---|---|---|---|
| | | | |

CONFIRMA EVALUACIÓN ☐    MODIFICA EVALUACIÓN ☐

SUSTENTACIÓN:

NUEVA EVALUACIÓN

RECLASIFICACIÓN

GRADO, POST-FIRMA Y FIRMA DEL REVISOR
C.C. NO.

FECHA

GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO.

| Página 1 de 5 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | |
| Versión: 0 | | POLICÍA NACIONAL |

## POLICÍA NACIONAL DE COLOMBIA

## SECCION I IDENTIFICACIÓN DEL EVALUADO

| 1.1. GRADO/CATEGORIA<br>CAPITAN | 1.2. APELLIDOS Y NOMBRES<br>MOSQUERA OVIEDO JUAN PABLO | | 1.3. CÉDULA No.<br>6018131 |
|---|---|---|---|
| 1.4. UNIDAD/DEPENDENCIA<br>GRUPO INVESTIGACION JUDICIAL DIRAN | 1.5. ÁREA<br>SUBIN | 1.6. GRUPO<br>GRUIJ | 1.7. CARGO INVESTIGADOR (A) CRIMINAL |

| 1.8. CATEGORÍA | | 1.9. NIVEL DE GESTIÓN | | 1.10. TIEMPO DE SERVICIO PERÍODO EVALUABLE COMO: |
|---|---|---|---|---|
| DIRECCIÓN | ☐ | OPERATIVO | ☒ | DESDE: 16/11/2017 HASTA: 31/12/2017 TOTAL: 46 |
| EJECUCIÓN | ☐ | ADMINISTRATIVO | ☐ | |
| BASICA | ☒ | DOCENTE | ☐ | |

## 1.11. CLASE DE EVALUACIÓN

| PARCIAL | | | | TOTAL | |
|---|---|---|---|---|---|
| TRASLADO DEL EVALUADO | ☐ | POR ASCENSO | ☐ | ANUAL | ☐ |
| CAMBIO DE EVALUADOR | ☐ | OTRO | ☐ | | |

## EVALUADOR

| 1.12. GRADO<br>MAYOR | 1.13. APELLIDOS Y NOMBRES<br>VARGAS SANCHEZ MAY FRANCISCO | 1.14. CÉDULA No.<br>80655449 |
|---|---|---|
| 1.15. UNIDAD<br>GRUPO INVESTIGACION JUDICIAL DIRAN | 1.16. CARGO<br>JEFE UNIDAD INVESTIGATIVA | |

## SECCION II CONCERTACIÓN DE LA GESTIÓN

3.6 ACTIVIDADES DE SERVICIO Y APOYO: EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DEL PROCESO
Fecha Inicio: 15/11/2017; Fecha Final: 31/12/2017
Actividad: Como jefe de Comisión Bogotá debe realizar la gestión para la inserción de las ordenes de trabajo por parte de los investigadores; las cuales son producto de las ordenes a policía judicial emanadas de los diferentes despachos de fiscalía, dentro de la herramienta del Sistema de Información para la Gestión de Investigación Criminal (SIGIC).

Evidencia: Informar mediante oficio los resultados de las actividades de seguimiento del manejo de la herramienta del SIGIC.


Fecha Inicio: 15/11/2017; Fecha Final: 31/12/2017
Actividad: Desarrollar actividades que permitan aportar de manera gradual a la operatividad del grupo de acuerdo al porcentaje que indique la Dirección Antinarcóticos para UTRAC.

Evidencia: Informar que actividades se adelantan con el fin de dar resultados para la operatividad ayudando con ello al cumplimiento de las metas establecias al jefe de la unidad.


3.6 ACTIVIDADES DE SERVICIO Y APOYO: CAPACITACION Y ACTUALIZACION
Fecha Inicio: 15/11/2017; Fecha Final: 31/12/2017
Actividad: Desarrollar los Test de Doctrina Institucional y encuestas que serán cargadas en su correo institucional y en el PSI personal.

Evidencia: Revisar de manera constante su correo electrónico institucional e ingresar al PSI asignado por la Policia Nacional.MENSUAL Registrar


Fecha Inicio: 15/11/2017; Fecha Final: 31/12/2017
Actividad: El oficial autoriza por medio de la presente concertación que a su correo electrónico institucional le llegue información institucional y de igual forma notificaciones de toda índole por lo tanto es su compromiso mantener interacción con este medio

| Página  2  de  5 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

para todo lo relacionado a su cargo y ocupación.

Evidencia: revisión de su correo electrónico institucional y notificarse de todo cuanto por ese medio le sea suministrado.

**3.6 ACTIVIDADES DE SERVICIO Y APOYO: DESTREZA EN EL EMPLEO Y CONSERVACION DE LOS BIENES A SU CARGO**
Fecha Inicio: 15/11/2017; Fecha Final: 31/12/2017
Actividad: Dar el uso adecuado de los elementos (equipos de computo, equipos tecnológicos, medios de comunicación, armamento, bienes muebles, vehículos y motocicletas, entre otros) asignados a la Unidad de Investigación Judicial contra el Tráfico de Cocaína.

Evidencia: quedará registrado en formulario de seguimiento de manera mensual las revistas efectuadas a cada elemento asignado (equipos de computo, equipos tecnológicos, medios de comunicación, armamento, bienes muebles, vehículos y motocicletas, entre otros)

**3.6 ACTIVIDADES DE SERVICIO Y APOYO: EFICIENCIA EN EL EMPLEO DE LOS RECURSOS**
Fecha Inicio: 15/11/2017; Fecha Final: 31/12/2017
Actividad: Como integrante de la unidad investigativa contra la cocaína, deberá mantener interación constante y efectiva con todos y cada unos de los recursos asignados para el cumplimiento de las tareas, teniendo en cuenta el régimen especial que aplica en la Policía Nacional.

Evidencia: Mantener actualizados sus datos personales en las bases de talento humano, utilización de la herramienta PSI en su totalidad de manera mensual.

Fecha Inicio: 15/11/2017; Fecha Final: 31/12/2017
Actividad: Implementar de manera adecuada el sistema de seguridad de la información (SGSI) bajo la norma ISO 27001 en la Dirección De Investigación Criminal e INTERPOL con las políticas de la seguridad de la información en la Policía Nacional.

Evidencia: Formulario de evaluación y seguimiento que el funcionario no tenga anotaciones de comportamientos que no van acordes con las buenas prácticas y seguridad de la información.

Fecha Inicio: 15/11/2017; Fecha Final: 31/12/2017
Actividad: Mantener actualizado y controlar que el personal bajo su cargo tengan vigentes los documentos de los vehículos y motocicletas personales e institucionales, de igual manera las respectivas licencias de conducción de todos los integrantes de la unidad Investigativa contra la cocaína así como la prueba de idoneidad que se encuentre actualizada para el tipo vehículo o motocicleta que conducen.

Evidencia: Acatar las normas de tránsito acogidas dentro de la Ley 769 de 2002, que el policial no presente novedades en los sistemas de información de transito y transporte.

15/11/2017  04:22:27p. m.

MY. MAY FRANCISCO VARGAS SANCHEZ
FIRMA EVALUADOR

15/11/2017  04:22:27p. m.

CT. JUAN PABLO MOSQUERA OVIEDO
FIRMA EVALUADO

| Página   3   de   5 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | |  |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | |
| Versión: 0 | | POLICÍA NACIONAL |

## SECCION III EVALUACIÓN DEL DESEMPEÑO PERSONAL Y PROFESIONAL

### CONDICIONES PERSONALES

| 3.1. COMPORTAMIENTO | | 3.2. HABILIDADES GERENCIALES | |
|---|---|---|---|
| | EVALUACIÓN | | EVALUACIÓN |
| COMPORTAMIENTO PERSONAL | 1200 | PROMOCIÓN Y DESARROLLO DE LA TRANSFORMACIÓN CULTURAL INSTITUCIONAL | D |
| COMPORMISO INSTITUCIONAL | 1200 | | |
| DISCIPLINA POLICIAL | 1200 | RESPETO Y PROMOCIÓN DE LOS DERECHOS HUMANOS | D |
| ACATAMIENTO DE NORMAS | 1200 | PROMOCIÓN Y APLICACIÓN DEL CONTROL INTERNO | D |
| TRABAJO EN EQUIPO | 1200 | GERENCIAMIENTO DEL TALENTO | D |
| RELACIONES INTERPERSONALES | 1200 | ALIANZAS ESTRATÉGICAS CON ENTIDADES, AGREMIACIONES Y COMUNIDAD | D |
| CONDICIONES FISICAS | 1200 | HABILIDAD EN LA COMUNICACIÓN (ORAL - ESCRITA) | D |
| SUBTOTAL | 1200 | SUBTOTAL | D |

\*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.1 | \*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.2

### FACTORES DE DESEMPEÑO PROFESIONAL

| 3.3. GESTIÓN OPERATIVA | | 3.4. GESTIÓN ADMINISTRATIVA | |
|---|---|---|---|
| | EVALUACIÓN | | EVALUACIÓN |
| EFECTIVIDAD EN PLANES DE SEGURIDAD CIUDADANA | D | ELABORACIÓN, COORDINACIÓN Y EJECUCIÓN DE PROYECTOS DE DESARROLLO | D |
| REDUCCIÓN INDICES DELINCUENCIALES | D | ADMINISTRACIÓN EFICIENTE DE RECURSOS | D |
| IMPLEMENTACIÓN Y DESARROLLO DE LA POLICÍA COMUNITARIA | D | RACIONALIZACIÓN DEL GASTO | D |
| ACCIONES CONTRA LA DELINCUENCIA | D | CAPACIDAD PARA GENERAR Y OBTENER RECURSOS | D |
| ACCIONES PARA LA CONSERVACIÓN DEL MEDIO AMBIENTE | D | MANTENIMIENTO Y CONSERVACIÓN DE LOS BIENES | D |
| PROMOCIÓN Y APLICACIÓN DE LAS NORMAS DE POLICÍA | D | | |
| SUBTOTAL | D | SUBTOTAL | D |

\*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.3 | \*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.4

| Página  4  de  5 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

| 3.5. GESTION DOCENTE | | 3.6. ACTIVIDADES SERVICIO Y APOYO | |
|---|---|---|---|
| | EVALUACIÓN | | EVALUACIÓN |
| DISEÑO, APORTES Y DESARROLLO DEL PROYECTO EDUCATIVO INSTITUCIONAL | D | DOMINIO Y CONOCIMIENTO DE SU TRABAJO | 1200 |
| PARTICIPACIÓN EN EL DISEÑO Y EJECUCIÓN DE LA POLITICA DOCENTE | D | DISPOSICIÓN PARA EL SERVICIO | 1200 |
| REFERENCIA COMPETITIVA | D | EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DE LOS PROCESOS | 1200 |
| IDONEIDAD COMO DOCENTE | D | | |
| ACTUALIZACIÓN PEDAGOJICA Y MANEJO DE TECNICAS DOCENTES | D | CAPACITACIÓN Y ACTUALIZACIÓN | 1200 |
| RELACIÓN Y PARTICIPACIÓN EN LAS ALIANZAS ESTRATEGICAS CON INSTITUCIONES DE EDUCACIÓN SUPERIOR Y OTRAS ENTIDADES | D | DESTREZA EN EL EMPLEO Y CONSERVACIÓN DE LOS BIENES A SU CARGO | 1200 |
| APORTES E IMPLEMENTACIÓN AL PROCESO DE INCORPORACIÓN | D | EFICIENCIA EN EL EMPLEO DE LOS RECURSOS | 1200 |
| RENDIMIENTO COMO ALUMNO | D | | |
| HABILIDAD PARA LA COMUNICACIÓN | D | | |
| SUBTOTAL | D | SUBTOTAL | 1200 |

*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.5          *ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.6

## SECCION IV EVALUACIÓN FINAL

| | 3.1. | 3.2. | | | | PROMEDIO | SUBTOTAL |
|---|---|---|---|---|---|---|---|
| DESEMPEÑO PERSONAL | 1200 | D | | | A= | 1200  X  % | 240 |

| | 3.3. | 3.4. | 3.5. | 3.6. | | PROMEDIO | SUBTOTAL |
|---|---|---|---|---|---|---|---|
| DESEMPEÑO PROFESIONAL | D | D | D | 1200 | B= | 1200  X 80% | 960 |

| EVALUACIÓN FINAL 100% (A + B) | 0 | CERO |
|---|---|---|

| CLASIFICACIÓN | D |
|---|---|

| Página 5 de 5 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

## SECCION V REVISIÓN Y RECLASIFICACIÓN

LEIDA MI EVALUACIÓN ME DECLARO:

CONFORME [X]

INCONFORME E INTERPONDRE RECLAMO [ ]

MY. MAY FRANCISCO VARGAS SANCHEZ
GRADO, POST-FIRMA Y FIRMA DEL EVALUADOR
C.C. NO. 80655449

CT. JUAN PABLO MOSQUERA OVIEDO
GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO. 6018131
Notificado: 31/05/2018  09:14:46p.m.

## TRAMITE RECLAMACIÓN PRIMERA INSTANCIA

CONFIRMA EVALUACIÓN [ ]     MODIFICA EVALUACIÓN [ ]

SUSTENTACIÓN:

NUEVA EVALUACIÓN

RECLASIFICACIÓN

GRADO, POST-FIRMA Y FIRMA DEL EVALUADOR
C.C. NO.

GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO.

FECHA

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. | UNIDAD |
|---|---|---|---|
| | | | |

CONFIRMA EVALUACIÓN [ ]     MODIFICA EVALUACIÓN [ ]

SUSTENTACIÓN:

NUEVA EVALUACIÓN

RECLASIFICACIÓN

GRADO, POST-FIRMA Y FIRMA DEL REVISOR
C.C. NO.

GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO.

FECHA

| Página   1   de   7 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

## POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| 1.1. GRADO/CATEGORIA CAPITAN | 1.2. APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | | 1.3. CÉDULA No. 6018131 | |
|---|---|---|---|---|
| 1.4. UNIDAD/DEPENDENCIA GRUPO INVESTIGACION JUDICIAL DIRAN | 1.5. ÁREA SUBIN | 1.6. GRUPO GRUIJ | 1.7. CARGO INVESTIGADOR (A) CRIMINAL | |
| 1.8. CATEGORÍA | 1.9. NIVEL DE GESTIÓN | 1.10. TIEMPO DE SERVICIO PERÍODO EVALUABLE COMO: | | |
| DIRECCIÓN ☐<br>EJECUCIÓN ☐<br>BASICA ☒ | OPERATIVO ☒<br>ADMINISTRATIVO ☐<br>DOCENTE ☐ | DESDE: 12/01/2018 HASTA: 27/09/2018 TOTAL: 258 | | |

### 1.11. CLASE DE EVALUACIÓN

| PARCIAL | | | | TOTAL | |
|---|---|---|---|---|---|
| TRASLADO DEL EVALUADO | ☒ | POR ASCENSO | ☐ | ANUAL | ☐ |
| CAMBIO DE EVALUADOR | ☐ | OTRO | ☐ | | |

### EVALUADOR

| 1.12. GRADO MAYOR | 1.13. APELLIDOS Y NOMBRES VARGAS SANCHEZ MAY FRANCISCO | 1.14. CÉDULA No. 80655449 |
|---|---|---|
| 1.15. UNIDAD GRUPO INVESTIGACION JUDICIAL DIRAN | 1.16. CARGO JEFE UNIDAD INVESTIGATIVA | |

### SECCION II CONCERTACIÓN DE LA GESTIÓN

3.6 ACTIVIDADES DE SERVICIO Y APOYO: DISPOSICION PARA EL SERVICIO
Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018
Actividad: El policial autoriza por medio de la presente concertación que a su correo electrónico institucional le llegue información institucional y de igual forma notificaciones a que hay lugar,  por lo tanto, es su compromiso mantener interacción con este medio para todo lo relacionado a su cargo y ocupación. "Notificarme por medios electrónicos de las actuaciones referente a las diferentes etapas del proceso de evaluación por medio del módulo de evaluación del desempeño policial (EVA) ingresando por el Portal de servicio Interno (PSI)"
Evidencia: Revisión de su correo electrónico institucional y notificarse de todo cuanto por ese medio le sea suministrado, sin llegar a ser objeto de llamados de atención.

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018
Actividad: El policial se compromete a estar atento  y disponible para los llamados que haga su jefe inmediato o quien haga sus veces y máximo cuando se asignen elementos de dotación oficial como teléfono, avantel entre otros.
Evidencia: Formulario de seguimiento donde no se reflejen llamados de atención por incumplimiento a este compromiso.

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018
Actividad: Fortalecer las condiciones laborales, familiares y personales, con el propósito de incrementar la efectividad del servicio.
Evidencia: Informe al evaluador

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018
Actividad: Contribuir en la construcción de la cultura organizacional cimentada en una visión compartida y puesta en ejecución en todo el territorio nacional, acompañado de un sistema de seguimiento y control que permita determinar su impacto en la consolidación del servicio.
Evidencia: Informe al evaluador

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018
Actividad: El funcionario se compromete en denunciar cualquier acto de corrupción del que tenga conocimiento por razón del cargo u oficio y sin importar su relación con el infractor de la ley, excepto en los casos que por derecho constitucional, no esté obligado a realizar esta denuncia, sin embargo, deberá actuar en beneficio constitucional y de la Policía Nacional.
Evidencia: Seguimiento a su formulario de evaluación.

| Página  2  de  7 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| **Código: 2DH-FR-0008** | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | |
| Versión: 0 | | POLICÍA NACIONAL |

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: El funcionario policial se compromete a reportar o en su defecto buscar ayuda en los casos que tengan que ver con violencia intrafamiliar, dificultades a nivel personal y que requieran de ayuda psicológica, en tal virtud se le informa por este medio que existen oficinas de bienestar social dispuestas para esos efectos así como la línea amiga.

Evidencia: Seguimiento a su formulario de evaluación.

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: El funcionario de Policía se compromete a mantener un comportamiento digno y ejemplar tanto, dentro como fuera del servicio y en ese orden de ideas evitará el consumo de sustancias que alteren su vida e integridad o salud personal.

Dentro de la sociedad y entorno familiar o laboral será un ejemplo a seguir, por lo tanto, no debe hacer actos que vayan en contra de la seguridad y menos aquellos que vayan en contra de la convivencia ciudadana.

Evidencia: No deben reposar quejas, reclamos y mucho menos registros de comportamientos contrarios a la convivencia ciudadana en los sistemas de información de la Policía Nacional o cualquier otra entidad del estado.

3.6 ACTIVIDADES DE SERVICIO Y APOYO: DOMINIO Y CONOCIMIENTO DEL TRABAJO

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: Ejecutar las actuaciones de policía judicial de acuerdo a la competencia, lineamientos institucionales y normativa vigente. Realizar los programas metodológicos de las investigaciones de su competencia en coordinación con el fiscal de despacho de acuerdo a la normativa vigente. Desarrollar los programas metodológicos asignados por los fiscales de despacho de acuerdo con protocolos establecidos y la normativa vigente.

Evidencia: Formulario de seguimiento donde no haya llamados de atención por este tipo de responsabilidades.

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: Prestar un servicio de investigación criminal orientado a la reducción significativa de la criminalidad.

Evidencia: Informe al evaluador

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: Relacionar estratégicamente el servicio a nivel interno, externo o internacional, con el propósito de fortalecer el Servicio de Investigación Criminal.

Evidencia: Informe al evaluador

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: Fortalecer los principios filosóficos y dogmáticos sobre los cuales se fundamenta el servicio de investigación criminal, como eje transversal en la visión, integración y relacionamiento necesario para el ejercicio de la función de Policía Judicial en la Policía Nacional.

Evidencia: Informe al evaluador

3.6 ACTIVIDADES DE SERVICIO Y APOYO: EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DEL PROCESO

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: Atender los actos urgentes de su competencia y tramitarlos en los términos establecidos a la Fiscalía General de la Nación, como apoyo a la administración de justicia. Realizar la alimentación de las bases de datos dispuestas por la Institución y la fiscalía de acuerdo a la normativa vigente. Coordinar la protección de víctimas o testigos con el fiscal o autoridad judicial competente, de acuerdo con la normativa vigente.

Evidencia: Formulario de seguimiento donde no haya llamados de atención por este tipo de responsabilidades.

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: Como jefe de Comisión deberá desarrollar actividades que permitan aportar de manera gradual a la operatividad del grupo de acuerdo al porcentaje que indique la Dirección Antinarcóticos para UTRAC.

Evidencia: De manera mensual se hará un consolidado de las actividades desarrolladas bajo su liderazgo y resultados obtenidos dentro del desarrollo de sus indagaciones.

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

| Página | 3 | de | 7 | **PROCESO: DESARROLLO HUMANO** | |
|---|---|---|---|---|---|
| **Código: 2DH-FR-0008** | | | | | |
| **Fecha: 24/07/2012** | | | | **FORMULARIO I EVALUACIÓN DEL DESEMPEÑO** | |
| **Versión: 0** | | | | **POLICIAL** | **POLICÍA NACIONAL** |

Actividad: Como jefe de comisión debe verificar   la inserción de las órdenes de trabajo; las cuales son producto de las órdenes a policía judicial emanadas de los diferentes despachos de fiscalía, dentro de la herramienta del Sistema de Información para la Gestión de Investigación Criminal (SIGIC).

Evidencia: Se hará revisión semanal de las tareas a cada investigador   y no deben existir novedades al respecto, se registrará en el formulario de seguimiento con afectación demeritoria; cada incumplimiento y la falta de control de acurdo a la ley 1015 del 2006.

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: Implementar estrategias que permitan el efectivo desarrollo de los procesos investigativos que se apertura y se asignen a la unidad investigativa contra la cocaína con el fin de cumplir con los parámetros establecidos en la Policía Nacional y compromisos adquiridos para contrarrestar los delitos que afectan la salubridad pública y así contribuir a la   preservación de   la convivencia y seguridad ciudadana en el país.

Evidencia: Presentar mediante informe trimestral los adelantos obtenidos en cada uno de los procesos investigativos que se adelantan para lograr alcanzar los objetivos establecidos estadísticamente y cada uno de los procesos investigativos asignados por la Fiscalía General de la Nación por los delitos de tráfico, fabricación y porte de estupefacientes y delitos conexos.

3.6 ACTIVIDADES DE SERVICIO Y APOYO: EFICIENCIA EN EL EMPLEO DE LOS RECURSOS

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: Guardar la reserva y confidencialidad de los documentos e información que sea de su conocimiento dentro del cumplimiento de sus funciones. Dar buen uso a los elementos asignados bajo su responsabilidad, con el fin de mantenerlos disponibles para el servicio.

Evidencia: Formulario de seguimiento y revista mensual a sus elementos y bienes asignados.

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: Mantener actualizado y vigentes los documentos de los vehículos y motocicletas personales e institucionales, de igual manera las respectivas licencias de conducción y pruebas de idoneidad que se encuentren actualizadas en el sistema y mediante orden del día  para el tipo vehículo o motocicleta que conducen.

Evidencia: Acatar las normas de tránsito descritas dentro de la Ley 769 de 2002, que el policial no presente novedades en los sistemas de información de tránsito y transporte.

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: Tener un control adecuado de las fuentes humanas  bajo su cargo teniendo en cuenta el compromiso de la reserva de la información (ART. 38 DE LA LEY 1621/13).

Implementar de manera adecuada el sistema de seguridad de la información (SGSI) bajo la norma ISO 27001 en la Dirección De Investigación Criminal e INTERPOL con las políticas de la seguridad de la información en la Policía Nacional.

Evidencia: Tanto el manejo de las fuentes como la seguridad de la información deben ser actuaciones que mantengan control permanente por los superiores inmediatos y se harán registros al formulario de seguimiento.

3.6 ACTIVIDADES DE SERVICIO Y APOYO: DESTREZA EN EL EMPLEO Y CONSERVACION DE LOS BIENES A SU CARGO

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: Como integrante de la unidad investigativa contra la cocaína, deberá mantener interacción constante y efectiva   con todos y cada uno  de los recursos asignados para el cumplimiento de las tareas, teniendo en cuenta  el régimen especial que aplica en la Policía Nacional.

Dar el uso adecuado de los elementos (equipos de cómputo, equipos tecnológicos, medios de comunicación, armamento, bienes muebles, vehículos y motocicletas, entre otros) asignados a la Unidad de investigación contra cocaína.

Evidencia: No debe presentar novedades al momento de pasar revista de los elementos asignados y debe hacer uso de las herramientas de búsqueda de datos que asigna la policia para los casos requeridos.

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: Contribuir con la optimización de recursos lo cual permitirá transformar y modernizar el Servicio de Investigación Criminal, bajo un enfoque fundamentado en la innovación de la gestión y la administración.

Evidencia: Informe al evaluador

3.6 ACTIVIDADES DE SERVICIO Y APOYO: CAPACITACION Y ACTUALIZACION

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018

Actividad: El estricto acatamiento de la Ley 769 de 2002, "Código Nacional de Tránsito", y de la seguridad vial del orden nacional e

| Página    4    de    7 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

institucional.
Evidencia: Seguimiento al formulario de evaluación.

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018
Actividad: Acatamiento personal de la Política integral de transparencia policial "PITP".
Evidencia: Seguimiento al formulario de evaluación.

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018
Actividad: En concordancia a los lineamientos impartidos por el Proceso de Modernización y Transformación Institucional "M.T.I", de acuerdo a las 15 líneas estratégicas que aporten al desarrollo y orientación para la construcción de las iniciativas estratégicas dentro de cada uno de los procesos institucionales.
Evidencia: Seguimiento al formulario de evaluación.

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018
Actividad: Actividades enfocadas a la apropiación y aplicación del Código Nacional de Policía y Convivencia sancionado mediante Ley 1801 del 29 de julio de 2016.
Evidencia: Comunicado oficial al evaluador informando que leyó y conoce El Código Nacional de Policía para su aplicación.

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018
Actividad: El evaluado deberá adelantar actividades orientadas y tendientes a la capacitación y apropiación de las funciones de su cargo, lo anterior con el fin de ajustar perfil, cargo y competencias.
Evidencia: Informe de actividades soportado en las capacitaciones, seminarios, diplomados y/o talleres (Reporte mis cursos PSI)

Fecha Inicio: 11/01/2018; Fecha Final: 31/12/2018
Actividad: El funcionario se compromete a presentar la prueba CRESE, con el fin de medir el grado de conocimiento en sus siete (07) módulos ( sistema de gestión de calidad, sistema de gestión ambiental, sistema de gestión documental, redacción y ortografía, doctrina en investigación criminal, doctrina normativa y judicial transversal), los cuales son indispensables para realizar el proceso de investigación criminal con eficacia, eficiencia y efectividad.
Evidencia: comunicación oficial DIJIN anual (resultado obtenido)

11/01/2018  05:31:07p. m.                          11/01/2018  05:31:07p. m.

MY. MAY FRANCISCO VARGAS SANCHEZ                CT. JUAN PABLO MOSQUERA OVIEDO
FIRMA EVALUADOR                                      FIRMA EVALUADO

| Página  5  de  7 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO | POLICÍA NACIONAL |
| Versión: 0 | POLICIAL | |

## SECCION III EVALUACIÓN DEL DESEMPEÑO PERSONAL Y PROFESIONAL

### CONDICIONES PERSONALES

| 3.1. COMPORTAMIENTO | | 3.2. HABILIDADES GERENCIALES | |
|---|---|---|---|
| | EVALUACIÓN | | EVALUACIÓN |
| COMPORTAMIENTO PERSONAL | 1200 | PROMOCIÓN Y DESARROLLO DE LA TRANSFORMACIÓN CULTURAL INSTITUCIONAL | D |
| COMPORMISO INSTITUCIONAL | 1200 | | |
| DISCIPLINA POLICIAL | 1200 | RESPETO Y PROMOCIÓN DE LOS DERECHOS HUMANOS | D |
| ACATAMIENTO DE NORMAS | 1200 | PROMOCIÓN Y APLICACIÓN DEL CONTROL INTERNO | D |
| TRABAJO EN EQUIPO | 1200 | GERENCIAMIENTO DEL TALENTO | D |
| RELACIONES INTERPERSONALES | 1200 | ALIANZAS ESTRATÉGICAS CON ENTIDADES, AGREMIACIONES Y COMUNIDAD | D |
| CONDICIONES FISICAS | 1200 | HABILIDAD EN LA COMUNICACIÓN (ORAL - ESCRITA) | D |
| SUBTOTAL | 1200 | SUBTOTAL | D |

'ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.1     'ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.2

### FACTORES DE DESEMPEÑO PROFESIONAL

| 3.3. GESTIÓN OPERATIVA | | 3.4. GESTIÓN ADMINISTRATIVA | |
|---|---|---|---|
| | EVALUACIÓN | | EVALUACIÓN |
| EFECTIVIDAD EN PLANES DE SEGURIDAD CIUDADANA | D | ELABORACIÓN, COORDINACIÓN Y EJECUCIÓN DE PROYECTOS DE DESARROLLO | D |
| REDUCCIÓN INDICES DELINCUENCIALES | D | ADMINISTRACIÓN EFICIENTE DE RECURSOS | D |
| IMPLEMENTACIÓN Y DESARROLLO DE LA POLICÍA COMUNITARIA | D | RACIONALIZACIÓN DEL GASTO | D |
| ACCIONES CONTRA LA DELINCUENCIA | D | CAPACIDAD PARA GENERAR Y OBTENER RECURSOS | D |
| ACCIONES PARA LA CONSERVACIÓN DEL MEDIO AMBIENTE | D | MANTENIMIENTO Y CONSERVACIÓN DE LOS BIENES | D |
| PROMOCIÓN Y APLICACIÓN DE LAS NORMAS DE POLICÍA | D | | |
| SUBTOTAL | D | SUBTOTAL | D |

'ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.3     'ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.4

| Página    6   de   7 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

| 3.5. GESTION DOCENTE | | 3.6. ACTIVIDADES SERVICIO Y APOYO | |
|---|---|---|---|
| | EVALUACIÓN | | EVALUACIÓN |
| DISEÑO, APORTES Y DESARROLLO DEL PROYECTO EDUCATIVO INSTITUCIONAL | D | DOMINIO Y CONOCIMIENTO DE SU TRABAJO | 1200 |
| PARTICIPACIÓN EN EL DISEÑO Y EJECUCIÓN DE LA POLITICA DOCENTE | D | DISPOSICIÓN PARA EL SERVICIO | 1200 |
| REFERENCIA COMPETITIVA | D | EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DE LOS PROCESOS | 1200 |
| IDONEIDAD COMO DOCENTE | D | | |
| ACTUALIZACIÓN PEDAGOJICA Y MANEJO DE TECNICAS DOCENTES | D | CAPACITACIÓN Y ACTUALIZACIÓN | 1200 |
| RELACIÓN Y PARTICIPACIÓN EN LAS ALIANZAS ESTRATEGICAS CON INSTITUCIONES DE EDUCACIÓN SUPERIOR Y OTRAS ENTIDADES | D | DESTREZA EN EL EMPLEO Y CONSERVACIÓN DE LOS BIENES A SU CARGO | 1200 |
| APORTES E IMPLEMENTACIÓN AL PROCESO DE INCORPORACIÓN | D | EFICIENCIA EN EL EMPLEO DE LOS RECURSOS | 1200 |
| RENDIMIENTO COMO ALUMNO | D | | |
| HABILIDAD PARA LA COMUNICACIÓN | D | | |
| SUBTOTAL | D | SUBTOTAL | 1200 |

*ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.5                    *ESTE VALOR SE TRASLADA A LA SECCIÓN IV NUMERAL 3.6

## SECCION IV EVALUACIÓN FINAL

| | 3.1. | 3.2. | | | | PROMEDIO | SUBTOTAL |
|---|---|---|---|---|---|---|---|
| DESEMPEÑO PERSONAL | 1200 | D | | | A= | 1200 X % | 240 |

| | 3.3. | 3.4. | 3.5. | 3.6. | | PROMEDIO | SUBTOTAL |
|---|---|---|---|---|---|---|---|
| DESEMPEÑO PROFESIONAL | D | D | D | 1200 | B= | 1200 X 80% | 960 |

| EVALUACIÓN FINAL 100% (A + B) | 1.200 | MIL DOSCIENTOS |
|---|---|---|

| CLASIFICACIÓN | SUPERIOR |
|---|---|

| Página  7  de  7 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0008 | | |
| Fecha: 24/07/2012 | FORMULARIO I EVALUACIÓN DEL DESEMPEÑO POLICIAL | POLICÍA NACIONAL |
| Versión: 0 | | |

## SECCION V REVISIÓN Y RECLASIFICACIÓN

LEIDA MI EVALUACIÓN ME DECLARO:

CONFORME     ☒

INCONFORME E INTERPONDRE RECLAMO     ☐

MY. MAY FRANCISCO VARGAS SANCHEZ

GRADO, POST-FIRMA Y FIRMA DEL EVALUADOR
C.C. NO. 80655449

CT. JUAN PABLO MOSQUERA OVIEDO

GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO. 6018131

Notificado: 27/09/2018 02:20:48p.m.

## TRAMITE RECLAMACIÓN PRIMERA INSTANCIA

CONFIRMA EVALUACIÓN    ☐    MODIFICA EVALUACIÓN    ☐

SUSTENTACIÓN:

NUEVA EVALUACIÓN

RECLASIFICACIÓN

GRADO, POST-FIRMA Y FIRMA DEL EVALUADOR
C.C. NO.

FECHA

GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO.

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. | UNIDAD |
|---|---|---|---|
|  |  |  |  |

CONFIRMA EVALUACIÓN    ☐    MODIFICA EVALUACIÓN    ☐

SUSTENTACIÓN:

NUEVA EVALUACIÓN

RECLASIFICACIÓN

GRADO, POST-FIRMA Y FIRMA DEL REVISOR
C.C. NO.

FECHA

GRADO, POST-FIRMA Y FIRMA DEL EVALUADO
C.C. NO.

| Página    1  de   12 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO |
|---|

| GRADO                CAPITAN | APELLIDOS Y NOMBRES     MOSQUERA OVIEDO JUAN PABLO | CÉDULA No.                6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA            DETOL | CARGO     COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN                2017 |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|
| **FECHA** | | | **ANOTACION** | **ENTERADO** | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| 18 | 03 | 2017 | **3.3 GESTION     OPERATIVA   -   REDUCCION   INDICES DELINCUENCIALES:** Esta jefatura inserta el presente registró meritorio al señor evaluado al observar la excelente planeación del servicio y su análisis en los estándares de eficiencia-eficacia-efectividad frente a la estrategia contra el homicidio mostrando así un decremento en este delito el cual es de gran impacto y que afectan la seguridad pública, la percepción de seguridad ciudadana y la convivencia y seguridad ciudadana del municipio del espinal logrando con esto los siguientes resultados en el mes de febrero 2017 en comparación al año 2016:  DELITOS    2016    2017    VAR-AB    VAR% HOMICIDIO  6    1    -5   -83%  **MY. DIEGO ALEXANDER VARGAS HERNANDEZ** COMANDANTE DISTRITO DE POLICIA | 21 | 03 | 2017 | |
| 22 | 03 | 2017 | **3.1 COMPORTAMIENTO - DISCIPLINA POLICIAL:** Esta Jefatura inserta la presente anotación al Evaluado -Comportamiento del evaluado dentro de los parámetros del Decreto de Disciplina para la Policía Nacional-, ya que durante el período del 01/01/2017 al 22/03/2017 no ha sido objeto de sanciones disciplinarias. De igual manera se invita al evaluado a que continúe de la misma manera.  **MY. DIEGO ALEXANDER VARGAS HERNANDEZ** COMANDANTE DISTRITO DE POLICIA | 23 | 03 | 2017 | |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA:** En referencia a la tarea 1.    Asistir al comité de vigilancia estratégico, táctico y reuniones operacionales cuando sea convocado por el Comando de Departamento, Comando Operativo de Seguridad Ciudadana y comandante de distrito y dar cumplimiento a los compromisos adquiridos. Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000610 DIUNO – ESESP de fecha 24/03/2017  **MY. DIEGO ALEXANDER VARGAS HERNANDEZ** COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | |

| Página 2 de 12 | PROCESO: DESARROLLO HUMANO | POLICÍA NACIONAL |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA:** En referencia a la tarea 2.   El evaluado se compromete a planear, desarrollar estrategias y actividades contundentes en la unidad bajo su mando con el fin de obtener la efectividad en el cumplimiento e incremento de la actividad operativa con el fin de contribuir a las metas proyectadas para el Departamento de Policía Tolima Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000611 DIUNO – ESESP de fecha 24/03/2017<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA:** En referencia a la tarea 3.   Difundir la doctrina institucional al personal bajo su mando, a fin de que de que sea aprobado el test de doctrina institucional Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000612DIUNO – ESESP de fecha 24/03/2017<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - REDUCCION INDICES DELINCUENCIALES:** En referencia a la tarea 4.   El evaluado se compromete a planear, ejecutar acciones efectivas que permitan alcanzar el cumplimiento de los Indicadores para su unidad así:<br>Tasa de homicidios x 100 mil habitantes: 14 casos tolerables<br>Tasa de lesiones personales x 100 mil habitantes: 145 casos tolerables<br>Tasa de hurto a personas x 100 mil habitantes: 14 casos tolerables<br>Variación de hurto a Comercio: 30 casos tolerables<br>Variación de hurto a Residencias: 55 casos tolerables<br>Variación de hurto a entidades financieras: 0 casos tolerables<br>Variación hurto automotores: 2 casos<br>Variación de hurto a motocicletas: 36 casos  Inicio: 17-MAR-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000613 | 29 | 03 | 2017 | |

| Página | 3 | de | 12 | PROCESO: DESARROLLO HUMANO | | | | |
|---|---|---|---|---|---|---|---|---|
| Código: 2DH-FR-0009 | | | | | | | | |
| Fecha: 25/07/2012 | | | | FORMULARIO II SEGUIMIENTO | | | | |
| Versión: 0 | | | | | | | POLICÍA NACIONAL | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | |
|---|---|---|
| GRADO<br>CAPITAN | APELLIDOS Y NOMBRES<br>MOSQUERA OVIEDO JUAN PABLO | CÉDULA No.<br>6018131 |
| UNIDAD/DEPENDENCIA<br>DETOL | CARGO<br>COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN<br>2017 |

| SECCION II ANOTACIONES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FECHA | | | ANOTACION | ENTERADO | | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA | |
| | | | DIUNO – ESESP de fecha 24/03/2017<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | | | | | |
| 27 | 03 | 2017 | **3.3   GESTION   OPERATIVA   -   REDUCCION   INDICES DELINCUENCIALES:** En referencia a la tarea 5.       Realizar los comités de vigilancia operacionales de su jurisdicción de manera semanal de acuerdo a los parámetros establecidos para el desarrollo de los mismos según el instructivo 015 DISEC-GUDIN del 24-06-2015 lineamientos para la planeación del servicio de policía a través de los comités de vigilancia. Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000614 DIUNO – ESESP de fecha 24/03/2017<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | | |
| 27 | 03 | 2017 | **3.3   GESTION   OPERATIVA   -   REDUCCION   INDICES DELINCUENCIALES:** En referencia a la tarea 6.       El   evaluado   se compromete a planear y ejecutar las acciones efectivas del despliegue de los 10 componentes para desarrollo de la Estrategia nacional Contra el Homicidio, con base a la actividad delictiva contemplada en su unidad bajo su mando durante la vigencia 2017 Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000615 2DIUNO – ESESP de fecha 24/03/2017<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | | |
| 27 | 03 | 2017 | **3.3   GESTION   OPERATIVA   -   IMPLEMENTACION   Y   DESARROLLO POLICIA COMUNITARIA:** En referencia a la tarea 7.       Realizar los planes de trabajo, las hojas de servicio y TAMIR para cada cuadrante de su jurisdicción, se realicen de acuerdo a los parámetros establecidos en el MNVCC Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante | 29 | 03 | 2017 | | |

| Página 4 de 12 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

**POLICÍA NACIONAL DE COLOMBIA**

**SECCION I IDENTIFICACIÓN DEL EVALUADO**

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |

| UNIDAD/DEPENDENCIA | CARGO | AÑO EVALUACIÓN |
|---|---|---|
| DETOL | COMANDANTE ESTACION DE POLICIA | 2017 |

**SECCION II ANOTACIONES**

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | comunicado oficial. S-2017-000616 DIUNO – ESESP de fecha 24/03/2017<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - IMPLEMENTACION Y DESARROLLO POLICIA COMUNITARIA:** En referencia a la tarea 8. Implementar los procedimientos de prevención y educación ciudadana de tercer nivel de manera focalizada y diferencial de acuerdo a los riesgos sociales y los resultados del diagnóstico de convivencia y seguridad ciudadana. Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000617 DIUNO – ESESP de fecha 24/03/2017<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - ACCIONES CONTRA LA DELINCUENCIA:** En referencia a la tarea 9. Planificar con su equipo de trabajo el desarrollo de acciones y actividades que fomenten y faciliten el trabajo coordinando, a fin de atender de manera integral las problemáticas que afectan la convivencia y seguridad ciudadana. Inicio: 17-MAR-17 Fin: 30 -JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000618 DIUNO – ESESP de fecha 24/03/2017<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - ACCIONES CONTRA LA DELINCUENCIA:** En referencia a la tarea 10. Presentar mensualmente un (01) informe de inteligencia que contribuya a la toma de decisiones para disminuir los índices delincuenciales en su jurisdicción. Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000619 DIUNO – ESESP de fecha 24/03/2017 | 29 | 03 | 2017 | |

| Página 5 de 12 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

## POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **MY. DIEGO ALEXANDER VARGAS HERNANDEZ** COMANDANTE DISTRITO DE POLICIA | | | | |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - ACCIONES PARA LA CONSERVACION DEL MEDIO AMBIENTE:** En referencia a la tarea 11.        Coordinar        mínimo una intervención trimestral integrada e interinstitucional, orientada a proteger y conservar el medio ambiente. Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000620 DIUNO – ESESP de fecha 24/03/2017 **MY. DIEGO ALEXANDER VARGAS HERNANDEZ** COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 12.        Orientar a las autoridades político administrativas en relación con los temas propios de gestión territorial de la convivencia y la seguridad ciudadana, promover la sinergia interinstitucional para que se implementen y desarrollen los instrumentos para la gestión territorial, realizando el seguimiento a los PISCC, FONSET, tareas del plan de acción, plan de gestión del comandante y las diferentes actuaciones de las autoridades político-administrativas y comandantes de estación para la puesta en marcha de la ley 1801. Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000621 DIUNO – ESESP de fecha 24/03/2017 **MY. DIEGO ALEXANDER VARGAS HERNANDEZ** COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 13.        Acompañar y proporcionar asistencia técnica a las autoridades en la presentación de proyectos de inversión tanto a la gobernación como a la alcaldía los cuales deben ir alineados a los PISCC. Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que | 29 | 03 | 2017 | |

| Página 6 de 12 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000622 DIUNO – ESESP de fecha 24/03/2017<br><br>MY. DIEGO ALEXANDER VARGAS HERNANDEZ<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 27 | 03 | 2017 | 3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA: En referencia a la tarea 14. El evaluado deberá realizar capacitación de actualización referente al Código de Policía y convivencia código 1801 del 29 de julio de 2016 y seguidamente informar de manera escrita mediante informe de la capacitación recibida. Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000623 DIUNO – ESESP de fecha 24/03/2017<br><br>MY. DIEGO ALEXANDER VARGAS HERNANDEZ<br>COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | |
| 27 | 03 | 2017 | 3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA: En referencia a la tarea 15. Apropiación y aplicación con honestidad del Código Nacional de Policía y Convivencia sancionado mediante Ley 1801 el 29 de julio de 2016 en su jurisdicción. Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000624 DIUNO – ESESP de fecha 24/03/2017<br><br>MY. DIEGO ALEXANDER VARGAS HERNANDEZ<br>COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | |
| 27 | 03 | 2017 | 3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA: En referencia a la tarea 16. Gerenciara la aplicación de las políticas institucionales relacionadas con la austeridad en el gasto y optimización de los recursos, que permitan lograr impactos positivos, frente a la racionalización de servicios públicos, papelería, combustible y demás insumos requeridos para la prestación del servicio de policía  Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de | 29 | 03 | 2017 | |

| Página 7 de 12 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|
| SECCION I IDENTIFICACIÓN DEL EVALUADO |

| GRADO<br>CAPITAN | APELLIDOS Y NOMBRES<br>MOSQUERA OVIEDO JUAN PABLO | CÉDULA No.<br>6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA<br>DETOL | CARGO<br>COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN<br>2017 |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|
| FECHA | | | ANOTACION | ENTERADO | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000625 DIUNO – ESESP de fecha 24/03/2017<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 17.      Supervisara    el grado de ejecución de los planes de mantenimiento anual de armamento, movilidad, instalaciones y Equipos de la unidad, de acuerdo al cronograma de cumplimientos, en aras de optimizar la funcionalidad para mejoramiento del servicio policial, lo cual se evidenciara mediante un informe trimestral de cumplimiento a los planes establecidos Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000626 DIUNO – ESESP de fecha 24/03/2017<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 18.      El    evaluado será el directamente responsable de coordinar que los elementos entregados a modo de donación o comodato por entes territoriales, empresa privada, sean recibidos directamente por el almacenista que corresponda Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000627 DIUNO – ESESP de fecha 24/03/2017<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 19.      El    evaluado debe ejercer control y supervisión en el suministro de combustible y mantenimiento del parque automotor en sus unidades, así mismo reportar oportunamente lo suministrado por otras fuentes de financiación. Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: | 29 | 03 | 2017 | |

| Página 8 de 12 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO |
|---|

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|
| FECHA | | | ANOTACION | ENTERADO | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000628 DIUNO – ESESP de fecha 24/03/2017 <br><br> **MY. DIEGO ALEXANDER VARGAS HERNANDEZ** <br> COMANDANTE DISTRITO DE POLICIA | | | | |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 20. El evaluado realizara él envió oportuno durando los primeros 5 días de cada mes de los recibos de Acueducto y alcantarillado de su unidad, sin intereses moratorios, multas ni meses de atraso. Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000629 DIUNO – ESESP de fecha 24/03/2017 <br><br> **MY. DIEGO ALEXANDER VARGAS HERNANDEZ** <br> COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | |
| 27 | 03 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 21. Recepcionar, registrar, almacenar, gestionar y realizar seguimiento a las quejas, reclamos y sugerencias presentados por los ciudadanos relacionados con inconformidades del servicio, actitud de funcionarios o deficiencias en servicios prestados por la institución o dependencias del estado, Informar al gremio, dependencia, o ciudadano, según el caso, que presente inconformidades ante la policía nacional, la acción tomada frente a la queja, reclamo o sugerencia, teniendo en cuenta el tiempo establecido para ello, de acuerdo a la normatividad legal del país, Garantizar que el buzón de sugeren Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del primer trimestre de la tarea a cabalidad informado mediante comunicado oficial. S-2017-000630 DIUNO – ESESP de fecha 24/03/2017 <br><br> **MY. DIEGO ALEXANDER VARGAS HERNANDEZ** <br> COMANDANTE DISTRITO DE POLICIA | 29 | 03 | 2017 | |
| 29 | 03 | 2017 | **3.3 GESTION OPERATIVA - EFECTIVIDAD PLANES DE SEGURIDAD** | 29 | 03 | 2017 | |

| Página 9 de 12 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

**POLICÍA NACIONAL DE COLOMBIA**

**SECCION I IDENTIFICACIÓN DEL EVALUADO**

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

**SECCION II ANOTACIONES**

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **CIUDADANA:** En referencia a la tarea 2.   El evaluado se compromete a planear, desarrollar estrategias y actividades contundentes en la unidad bajo su mando con el fin de obtener la efectividad en el cumplimiento e incremento de la actividad operativa con el fin de contribuir a las metas proyectadas para el Departamento de Policía Tolima Inicio: 17-MAR-17 Fin: 30-JUN-17 , se registra la presente anotación al evaluado:

Esta Jefatura realiza el presente registro al evaluado, por cuanto en el mes de febrero correspondiente desde el día 01-02-17 al 28-02-17, en jurisdicción de la estación de policía espinal, registro la siguiente actividad operativa en comparación con el año 2016.

OPERATIVIDAD 2016   2017   VAR-AB   VAR%
CAPTURAS 45  76  +31 +69%
MERCANCIAS RECUPERADAS   7   12 +5  +71%
MERCANCIAS INCAUTADAS   56  68  +12 +21%
INC. ARMAS DE FUEGO ILEGALES   5   3  -2  -40%
INC. ARMAS DE FUEGO CON PERMISO   2   0  -2  -100%
AUTOMOTORES RECUPERADOS   1   1   0   0%
MOTOCICLETAS RECUPERADAS   3   4  +1  +33%
COCAINA (kg)   0.000   0.152   +0.152  +100%
HEROÍNA (kg)   0.000   0.000   0.000   0%
BASE DE COCA (kg)   0.000   0.015   +0.015  +100%
BAZUCO (kg)   0.102   0.434   +0.332  +325%
MARIHUANA (kg)   0.178   58  +58 +32687%
DROGA SINTÉTICA (kg)  0   0   0   0%
CONSEJO DE SEGURIDAD   1   0  -1  -100%

**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**
COMANDANTE DISTRITO DE POLICIA | | | | |
| 29 | 03 | 2017 | **3.3   GESTION   OPERATIVA   -   REDUCCION   INDICES DELINCUENCIALES:** En referencia a la tarea 4.   El evaluado se compromete a planear, ejecutar acciones efectivas que permitan alcanzar el cumplimiento de los Indicadores para su unidad así:

Tasa de homicidios x 100 mil habitantes: 14 casos tolerables
Tasa de lesiones personales x 100 mil habitantes: 145 casos tolerables
Tasa de hurto a personas x 100 mil habitantes: 14 casos tolerables
Variación de hurto a Comercio: 30 casos tolerables
Variación de hurto a Residencias: 55 casos tolerables | 29 | 03 | 2017 | |

| Página 10 de 12 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

## POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |

| UNIDAD/DEPENDENCIA | CARGO | AÑO EVALUACIÓN |
|---|---|---|
| DETOL | COMANDANTE ESTACION DE POLICIA | 2017 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | Variación de hurto a entidades financieras: 0 casos tolerables Variación hurto automotores: 2 casos Variación de hurto a motocicletas: 36 casos Inicio: 17-MAR-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: | | | | |
| | | | Esta Jefatura realiza el presente registro al evaluado, por cuanto en el mes de febrero correspondiente desde el día 01-02-17 al 28-02-17, en jurisdicción de la estación de policía espinal, registro la siguiente actividad disuasiva y/o preventiva en reducción a los delitos en comparación con el año 2016 | | | | |
| | | | DELITOS   2016   2017   VAR-AB      VAR% HOMICIDIO 6   1   -5  -83% LESIONES PERSONALES       36  2    -34 -94% HURTO A RESIDENCIA   8   0   -8  -100% HURTO A COMERCIO    3   1   -2  -67% HURTO A PERSONA       19 4    -15 -79% HURTO A AUTOMOTOR  1   0   -1  -100% HURTO A MOTOCICLETA    4   0   -4  -100% HURTO CABEZA DE GANADO    2   0   -2  -100% HURTO ENTIDADES BANCARIAS    0   0   0   0% PIRATERÍA TERRESTRE    1   0   -1  -100% SECUESTRO EXTORSIÓN   0   0   0   0% SECUESTRO SIMPLE    0   0   0   0%  MY. DIEGO ALEXANDER VARGAS HERNANDEZ COMANDANTE DISTRITO DE POLICIA | | | | |
| 07 | 04 | 2017 | **ANOTACIÓN INEXISTENCIA ANOTACION POR TERMINOS:** Se deja constancia que usted como autoridad evaluadora, no tramitó dentro de los términos establecidos en la norma el recurso de reclamación interpuesto por el señor PT MORENO RIVAS MONICA ALEJANDRA, a la anotación de fecha 05/04/17 que refiere lo siguiente: " En la fecha se inserta el presente registro al evaluado teniendo en cuenta Instructivo numero 000021 COMAN-SUBCO-70, "ACTUACION Y SEGUIMIENTO DE QUEJAS INSTAURADA POR LA CONDUCTA DE INCUMPLIMIENTO A OBLIGACIONES CIVILES Y PERSONAS", toda vez que el evaluado incumplió con una obligación civil adquirida con la señora LUZ ANGELA LOZANO ORTIZ, al servir como codeudora de arrendamiento de una vivienda." , lo que generó un posible incumplimiento con las obligaciones | 11 | 04 | 2017 | |

| Página 11 de 12 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

**POLICÍA NACIONAL DE COLOMBIA**

**SECCION I IDENTIFICACIÓN DEL EVALUADO**

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

**SECCION II ANOTACIONES**

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | como evaluador y/o revisor; por lo antes expuesto, el mencionado registro, no se tendrá en cuenta para el seguimiento del funcionario.<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 15 | 04 | 2017 | **3.1 COMPORTAMIENTO - DISCIPLINA POLICIAL:** Esta Jefatura inserta la presente anotación al Evaluado -Comportamiento del evaluado dentro de los parámetros del Decreto de Disciplina para la Policía Nacional-, ya que durante el período que a laborado en el distrito espinal no ha sido objeto de sanciones disciplinarias. De igual manera se invita al evaluado a que continúe de la misma manera.<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | 18 | 04 | 2017 | |
| 01 | 05 | 2017 | **3.1 COMPORTAMIENTO - ACATAMIENTO DE NORMAS:** Esta Jefatura efectúa el presente registro al evaluado, por su Observancia y cumplimiento de las Leyes, Decretos y otras disposiciones que rigen el ejercicio profesional institucional. Por el cumplimiento demostrado con la ejecución de (procesos, protocolos, decretos, instructivos, ordenes institucionales) para el mes de abril. Por cuanto se invita a que continúe laborando con el mismo entusiasmo y efectividad.<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | 02 | 05 | 2017 | |
| 02 | 05 | 2017 | **3.1 COMPORTAMIENTO - TRABAJO EN EQUIPO:** Esta jefatura inserta el presente registró al señor evaluado sin afectación a la calificación final, registro realizado toda vez que se evidencio la falta de compromiso, liderazgo demostrado en el desarrollo de actividades propias del servicio, demostrado así por el incumplimiento a la orden S-2017-015674/COSEC-PRECI-38.8 Asunto: Orden verificación frentes de seguridad, con firma digital de mi Coronel MARCELO NAPOLEÓN RUSSI CÁRDENAS Subcomandante del Departamento de Policía del Tolima la cual era con plazo 30 de abril del presenta año. Se exhorta al señor evaluado para que estos hechos no se vuelvan a presentar. | 09 | 05 | 2017 | |

| Página   12  de    12 | PROCESO: DESARROLLO HUMANO | |
| --- | --- | --- |
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO            CAPITAN | APELLIDOS Y NOMBRES<br>MOSQUERA OVIEDO JUAN PABLO | CÉDULA No.<br>6018131 |
| --- | --- | --- |
| UNIDAD/DEPENDENCIA            DETOL | CARGO<br>COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN<br>2017 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 08 | 05 | 2017 | **ANOTACIÓN EVALUACIÓN TEST DE DOCTRINA 2017:** Se hace la presente anotación al evaluado(a), por los resultados obtenidos en la prueba calificable correspondiente al Test de Doctrina Institucional del Primer Semestre 2017, el cual obtuvo los siguientes resultados: respondió el Test: SI; Cantidad Preguntas: 10;  Respuestas Correctas: 9 , por lo anterior, el evaluado SI aprobó el test.<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>COMANDANTE DISTRITO DE POLICIA | 19 | 05 | 2017 | |
| 17 | 05 | 2017 | **ANOTACIÓN PERMISO:** Se hace la presente anotación al evaluado toda vez le fue autorizado el siguiente permiso:<br><br>Motivo: Incentivos - Descanso Personaje del Mes - Personaje del Mes<br>Fecha Salida:22/05/2017<br>Hora Salida:07:00<br>Fecha llegada:23/05/2017<br>Hora llegada:07:00<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>JEFE PLANEACION | 19 | 05 | 2017 | |
| 28 | 05 | 2017 | **CIERRE** : Se cierra el presente formulario de seguimiento por cambio de evaluador.<br><br>**MY. DIEGO ALEXANDER VARGAS HERNANDEZ**<br>JEFE PLANEACION | 02 | 06 | 2017 | |
| 28 | 05 | 2017 | **APERTURA** : Del presente formulario de Evaluación del desempeño Policial por cambio de autoridad evaluadora<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 02 | 06 | 2017 | |

| Página 1 de 5 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | |
|---|---|---|
| **GRADO** CAPITAN | **APELLIDOS Y NOMBRES** MOSQUERA OVIEDO JUAN PABLO | **CÉDULA No.** 6018131 |
| **UNIDAD/DEPENDENCIA** DIJIN | **CARGO** INVESTIGADOR (A) CRIMINAL | **AÑO EVALUACIÓN** 2017 |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|
| **FECHA** | | | **ANOTACION** | **ENTERADO** | | | |
| **DIA** | **MES** | **AÑO** | | **DIA** | **MES** | **AÑO** | **FIRMA** |
| 17 | 11 | 2017 | **3.1 COMPORTAMIENTO - COMPORTAMIENTO PERSONAL:** Se le recuerda al evaluado, que aun en (vacaciones, incapacidades, excusados, licencias etc.) conserva su condición de servidor público y miembro de la Policía Nacional en "servicio activo", por lo cual su comportamiento debe ser ejemplar y ceñirse a las normas y reglamentos de la institución. Se exhorta al evaluado a que continúe presentando una excelente conducta, con el fin de no verse inmerso en situaciones que puedan colocar en riesgo su integridad personal, familiar y profesional o en hechos que desdibujen la imagen institucional.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 20 | 11 | 2017 | |
| 17 | 11 | 2017 | **ANOTACIÓN** Compromiso Plan Maestro Y Plan Reducción Del **Delito:** Se realiza el presente registro al evaluado, dándole a conocer el compromiso que le rige en el cumplimiento de las actividades encaminadas a la contribución significativa para reducir el crimen en Colombia y lograr una paz estable y duradera, siguiendo los lineamientos trazados en el ejercicio metodológicos de revisión estratégica realizada por la Dirección de Investigación Criminal e INTERPOL, para la transformación del servicio con un criterio sistémico y articulado con la política y objetivos institucionales, focalizados mediante la conformación de cuatro pilares estratégicos y seis dimensiones de fortalecimiento que actuarán como impulsores y dinamizadores de las acciones e iniciativas dispuestas dentro del diseño metodológico.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 20 | 11 | 2017 | |
| 04 | 12 | 2017 | **ANOTACIÓN** Acatamiento de las normas de tránsito y seguridad **vial:** Se realiza el presente registro al evaluado, dándole a conocer el compromiso que le rige en el cumplimiento y acatamiento de las normas de tránsito y seguridad vial del orden nacional e Institucional.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 11 | 12 | 2017 | |
| 15 | 12 | 2017 | **ANOTACIÓN FELICITACION:** Mediante orden interna No. 382 de fecha 15/12/2017 se realiza la presente anotacion al Evaluado: | 26 | 12 | 2017 | |

| Página  2  de  5 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

| POLICÍA NACIONAL DE COLOMBIA | | | | |
|---|---|---|---|---|
| **SECCION I IDENTIFICACIÓN DEL EVALUADO** | | | | |

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2017 |

**SECCION II ANOTACIONES**

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | FELICITACION ESPECIAL EXCELENTE DESEMPEÑO DE LAS FUNCIONES ASIGNADAS<br><br>Por su profesionalismo y compromiso institucional demostrado el día 09/11/2017 se llevó a cabo un operativo donde se logró la incautación de 572.675 kilogramos de clorhidrato de cocaína, 43.720 dólares y 855 euros.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | | | | |
| 19 | 12 | 2017 | **ANOTACIÓN PERMISO:** Se hace la presente anotación al evaluado toda vez le fue autorizado el siguiente permiso:<br><br>Motivo: Condiciones que Favorecen la Calidad de Vida - Descanso Especial - Descanso Navideño<br>Fecha Salida:29/12/2017<br>Hora Salida:07:00<br>Fecha llegada:04/01/2018<br>Hora llegada:07:00<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 26 | 12 | 2017 | |
| 27 | 12 | 2017 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - CAPACITACION Y ACTUALIZACION:** En referencia a la tarea Desarrollar los Test de Doctrina Institucional y encuestas que serán cargadas en su correo institucional y en el PSI personal.<br>Inicio: 15-NOV-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: El señor oficial hasta la fecha no ha tenido llamados de atención que impliquen falta de compromiso con los temas de correo institucional y a realizado satisfactoriamente las diferentes encuestas cargadas en su PSI.<br><br>**MY. MAY FRANCISCO VARGAS SANCHEZ**<br>JEFE UNIDAD INVESTIGATIVA | 28 | 12 | 2017 | |
| 27 | 12 | 2017 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - CAPACITACION Y ACTUALIZACION:** En referencia a la tarea el oficial autoriza por medio de la presente concertación que a su correo electrónico institucional le | 28 | 12 | 2017 | |

| Página 3 de 5 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | |
|---|---|---|
| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2017 |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|
| FECHA | | | ANOTACION | ENTERADO | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | llegue información institucional y de igual forma notificaciones de toda índole por lo tanto es su compromiso mantener interacción con este medio para todo lo relacionado a su cargo y ocupación. Inicio: 15-NOV-17 Fin: 31-DIC-17, se registra la presente anotación al evaluado: Durante el presente mes el policial ha recibido en su correo electrónico la información institucional y no ha sido objeto de llamado de atención.  **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | | | | |
| 27 | 12 | 2017 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - DESTREZA EN EL EMPLEO Y CONSERVACION DE LOS BIENES A SU CARGO:** En referencia a la tarea  dar el uso adecuado de los elementos (equipos de computo, equipos tecnológicos, medios de comunicación, armamento, bienes muebles, vehículos y motocicletas, entre otros) asignados a la Unidad de Investigación Judicial contra el Tráfico de Cocaína. Inicio: 15-NOV-17 Fin: 31-DIC-17, se registra la presente anotación al evaluado: El señor oficial ha utilizado adecuadamente sus elementos y herramientas dentro del servicio que presta, dándoles el uso adecuado y mantenimiento.  **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 28 | 12 | 2017 | |
| 27 | 12 | 2017 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFICIENCIA EN EL EMPLEO DE LOS RECURSOS:** En referencia a la tarea  como integrante de la unidad investigativa contra la cocaína, deberá mantener interación constante y efectiva con todos y cada unos de los recursos asignados para el cumplimiento de las tareas, teniendo en cuenta el régimen especial que aplica en la Policía Nacional. Inicio: 15-NOV-17 Fin: 31-DIC-17, se registra la presente anotación al evaluado: Es un policial que utiliza acertadamente sus medios y herramientas en la búsqueda de información a favor de las Investigaciones Criminales.  **MY. MAY FRANCISCO VARGAS SANCHEZ** JEFE UNIDAD INVESTIGATIVA | 28 | 12 | 2017 | |
| 27 | 12 | 2017 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFICIENCIA EN EL** | 28 | 12 | 2017 | |

| Página 4 de 5 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA | | | | | | | |
|---|---|---|---|---|---|---|---|
| **SECCION I IDENTIFICACIÓN DEL EVALUADO** | | | | | | | |

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DIJIN | CARGO INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN 2017 |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|
| **FECHA** | | | **ANOTACION** | **ENTERADO** | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **EMPLEO DE LOS RECURSOS:** En referencia a la tarea  implementar de manera adecuada el sistema de seguridad de la información (SGSI) bajo la norma ISO 27001 en la Dirección De Investigación Criminal e INTERPOL con las políticas de la seguridad de la información en la Policía Nacional. <br> Inicio: 15-NOV-17 Fin: 31-DEC-17, se registra la presente anotación al evaluado: El señor oficial ha cumplido a cabalidad con este ítem. <br><br> **MY. MAY FRANCISCO VARGAS SANCHEZ** <br> JEFE UNIDAD INVESTIGATIVA | | | | |
| 27 | 12 | 2017 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFICIENCIA EN EL EMPLEO DE LOS RECURSOS:** En referencia a la tarea    mantener actualizado y controlar que el personal bajo su cargo tengan vigentes los documentos de los vehículos y motocicletas personales e institucionales, de igual manera las respectivas licencias de conducción de todos los integrantes de la unidad Investigativa contra la cocaína así como la prueba de idoneidad que se encuentre actualizada para el tipo vehículo o motocicleta que conducen. <br> Inicio: 15-NOV-17 Fin: 31-DEC-17, se registra la presente anotación al evaluado: Su documentación está al día y la de los funcionarios de la comisión Cali. <br><br> **MY. MAY FRANCISCO VARGAS SANCHEZ** <br> JEFE UNIDAD INVESTIGATIVA | 28 | 12 | 2017 | |
| 27 | 12 | 2017 | **3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DEL PROCESO:** En referencia a la tarea como jefe de Comisión Bogotá debe realizar la gestión para la inserción de las ordenes de trabajo por parte de los investigadores; las cuales son producto de las ordenes a policía judicial emanadas de los diferentes despachos de fiscalía, dentro de la herramienta del Sistema de Información para la Gestión de Investigación Criminal (SIGIC). <br> Inicio: 15-NOV-17 Fin: 31-DEC-17, se registra la presente anotación al evaluado: El señor oficial ejerce acciones de control para que el personal bajo su mando haga la inserción de las ordenes de trabajo en el SIGIC. | 28 | 12 | 2017 | |

| Página 5 de 5 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | |
|---|---|---|
| GRADO<br>CAPITAN | APELLIDOS Y NOMBRES<br>MOSQUERA OVIEDO JUAN PABLO | CÉDULA No.<br>6018131 |
| UNIDAD/DEPENDENCIA<br>DIJIN | CARGO<br>INVESTIGADOR (A) CRIMINAL | AÑO EVALUACIÓN<br>2017 |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|
| FECHA | | | ANOTACION | ENTERADO | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | MY. MAY FRANCISCO VARGAS SANCHEZ<br>JEFE UNIDAD INVESTIGATIVA | | | | |
| 27 | 12 | 2017 | 3.6 ACTIVIDADES DE SERVICIO Y APOYO - EFECTIVIDAD EN EL CUMPLIMIENTO DE LAS TAREAS ASIGNADAS DENTRO DEL PROCESO: En referencia a la tarea  desarrollar actividades que permitan aportar de manera gradual a la operatividad del grupo de acuerdo al porcentaje que indique la Dirección Antinarcóticos para UTRAC.<br>Inicio: 15-NOV-17 Fin: 31-DEC-17, se registra la presente anotación al evaluado: El señor Oficial ha liderado el desarrollo de las actividades investigativas y de las operaciones contra las organizaciones dedicadas al tráfico de estupefacientes de la Comisión Cali durante el cuarto trimestre, aportando así a la meta del SIU de Cocaína, demostrando con ello su compromiso y efectividad en el cumplimiento de las tareas asignadas en su proceso.<br><br>MY. MAY FRANCISCO VARGAS SANCHEZ<br>JEFE UNIDAD INVESTIGATIVA | 28 | 12 | 2017 | |
| 31 | 12 | 2017 | CIERRE : Se cierra el presente formulario de seguimiento del evaluado por término del período de evaluación.<br><br>MY. MAY FRANCISCO VARGAS SANCHEZ<br>JEFE UNIDAD INVESTIGATIVA | 04 | 01 | 2018 | |
| | | | | | | | |

| Página 1 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

## POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| 01 | 06 | 2017 | **3.1 COMPORTAMIENTO - COMPROMISO INSTITUCIONAL:** Esta jefatura realiza el presente registro meritorio al señor evaluado por su asistencia y buen comportamiento a la reunión operacional realizada en la base de distrito, donde se dieron consignas operacionales, preventivas y de integridad policial.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 02 | 06 | 2017 | |
| 14 | 06 | 2017 | **3.1 COMPORTAMIENTO - TRABAJO EN EQUIPO:** Esta jefatura inserta el presente registró al señor evaluado con afectación a la calificación final, registro realizado toda vez que se evidencia la falta de control y liderazgo con el personal bajo su mando, en cuanto concierne a la administración de la unidad policial, al no dar cumplimiento a las órdenes emanadas del comando del departamento y retrasmitidas por el comando de distrito concernientes a enviar la planilla del acta 00073/COSEC-DIUNO; para lo cual su unidad no envió dicha información. Se exhorta al señor evaluado replantear su planeación del servicio, supervisión del personal bajo su mando y mayor control a las labores administrativas.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 14 | 06 | 2017 | |
| 20 | 06 | 2017 | **3.1 COMPORTAMIENTO - TRABAJO EN EQUIPO:** Esta jefatura inserta el presente registró al evaluado sin afectación a la calificación final al observar la falta de compromiso demostrado en el desarrollo de actividades propias del servicio, en referencia al incumplimiento de las novedades expuesta por mi Coronel JORGE EDUARDO ESGUERRA CARRILLO Comandante de Departamento de Policía del Tolima, mediante oficio No. S-2017-024446-DETOL 38.10 sobre los cumplimientos a la Oficina de Derechos Humanos sobre las medidas de protección.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 23 | 06 | 2017 | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA:** En referencia a la tarea 1. Asistir al comité de vigilancia estratégico, táctico y reuniones operacionales cuando sea convocado por el Comando de Departamento, Comando Operativo de Seguridad Ciudadana y comandante de distrito y dar cumplimiento a los | 27 | 06 | 2017 | |

| Página 2 de 36 | | PROCESO: DESARROLLO HUMANO | | | | | |
|---|---|---|---|---|---|---|---|
| Código: 2DH-FR-0009 | | | | | | | |
| Fecha: 25/07/2012 | | FORMULARIO II SEGUIMIENTO | | | | | |
| Versión: 0 | | | | | | POLICÍA NACIONAL | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | compromisos adquiridos. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01301/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Con el fin de dar cumplimiento a los compromisos del comité estratégico y táctico se asistió a los diferentes comités y se realizan los diferentes planes plasmados y compromisos adquiridos, y así garantizar la tranquilidad de la ciudadanía y la reducción de los delitos de impacto que se presentan en el municipio del Espinal."<br><br>TC. LUIS ALEJANDRO CUBILLOS CANCELADO<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA:** En referencia a la tarea 2.   El evaluado se compromete a planear, desarrollar estrategias y actividades contundentes en la unidad bajo su mando con el fin de obtener la efectividad en el cumplimiento e incremento de la actividad operativa con el fin de contribuir a las metas proyectadas para el Departamento de Policía Tolima Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01321/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "De manera permanente se viene planeando en los diferentes comités de vigilancia y mediante planes de trabajo estrategias y actividades, con el fin de cumplir el incremento de la actividad operativa, con el fin logras las metas propuestas por el comando de departamento"<br><br>TC. LUIS ALEJANDRO CUBILLOS CANCELADO<br>COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA:** En referencia a la tarea 3.   Difundir la doctrina institucional al personal bajo su mando, a fin de que de que sea aprobado el test de doctrina institucional Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01322/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Mediante actas de instrucción al personal policial de esta unidad con el fin de recapitular el conocimiento y la experiencia acumulada en la relación con las actividades del servicio | 27 | 06 | 2017 | |

| Página 3 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | |
|---|---|---|
| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | realizadas durante el desarrollo de los diferentes test de doctrina, en el antes, durante y después, de manera que los funcionarios tengan claros los principios que promueva la excelencia, de la institución y las buenas prácticas, el mejoramiento continuo para brindar a la comunidad un servicio de seguridad y tranquilidad de mejor calidad"  TC. LUIS ALEJANDRO CUBILLOS CANCELADO COMANDANTE DISTRITO DE POLICIA | | | | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA:** En referencia a la tarea 4. controlar al personal que se encuentre excusado del servicio, verificando que realice la transcripción de las incapacidades ante el área de sanidad así mismo hagan llegar el formato original ante el Grupo de Talento Humano, con el fin de que allí se realice lo pertinente, así mismo al término de la distancia, las novedades presentadas con el personal y realizar el diligenciamiento del formato reporte de accidentalidad en la policía nacional cuando este lo amerite debiendo allegar sus respectivos soportes a fin de que el área encargada de acuerdo a la circunstancia sea calificado en su liter Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01341/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Vengo ejerciendo control al personal que se encuentra excusado del servicio, verificando la transcripción de las excusas cuando el caso lo amerite, de igual forma se envía la original a la oficina de talento humano. Mediante acta de instrucción se les hace las recomendaciones para evitar accidentes de tránsito"  TC. LUIS ALEJANDRO CUBILLOS CANCELADO COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - REDUCCION INDICES DELINCUENCIALES:** En referencia a la tarea 6. Realizar los comités de vigilancia operacionales de su jurisdicción de manera semanal de acuerdo a los parámetros establecidos para el desarrollo de los mismos según el instructivo 015 DISEC-GUDIN del 24-06-2015; lineamientos para la planeación del servicio de policía a través de los comités de vigilancia. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante | 27 | 06 | 2017 | |

| Página 4 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | |
|---|---|---|
| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

## SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | comunicado oficial. No. S-2017-01324/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Se viene ejecutando de forma semanal los diferentes comités de vigilancia, donde se asignan tareas a los jefes e integrantes de las diferentes patrullas de vigilancia, logrando con ello erradicar las problemáticas que presentan en los diferentes lugares del municipio, que vienen afectando la comunidad y así brindar una sana convivencia y seguridad ciudadana"<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - REDUCCION INDICES DELINCUENCIALES:** En referencia a la tarea 5. El evaluado se compromete a planear, ejecutar acciones efectivas que permitan alcanzar el cumplimiento de los Indicadores para su unidad así:<br>Tasa de homicidios x 100 mil habitantes: 14 casos tolerables<br>Tasa de lesiones personales x 100 mil habitantes: 145 casos tolerables<br>Tasa de hurto a personas x 100 mil habitantes: 14 casos tolerables<br>Variación de hurto a Comercio: 30 casos tolerables<br>Variación de hurto a Residencias: 55 casos tolerables<br>Variación de hurto a entidades financieras: 0 casos tolerables<br>Variación hurto automotores: 2 casos<br>Variación de hurto a motocicletas: 36 casos<br> Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado:<br>Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01323/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Se viene realizando la implementación de estrategias y la contemplación de acciones, con el fin de al alcanzar los indicadores para esta unidad, así mismo responder con efectividad ante estos fenómenos y reducir ostensiblemente las acciones delictivas, para generar sensación de seguridad y tranquilidad para la ciudadanía de este municipio"<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - REDUCCION INDICES DELINCUENCIALES:** En referencia a la tarea 7. El evaluado se compromete a planear y ejecutar las acciones efectivas del despliegue de los 10 componentes para desarrollo de la Estrategia nacional Contra el | 27 | 06 | 2017 | |

| Página 5 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|
| SECCION I IDENTIFICACIÓN DEL EVALUADO |

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |

| UNIDAD/DEPENDENCIA | CARGO | AÑO EVALUACIÓN |
|---|---|---|
| DETOL | COMANDANTE ESTACION DE POLICIA | 2017 |

| SECCION II ANOTACIONES |
|---|

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | Homicidio, con base a la actividad delictiva contemplada en su unidad bajo su mando durante la vigencia 2017 Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01325/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Semanalmente se viene ejecutando planes operativos teniendo en cuenta la aplicación del registro e identificación a personas como estrategia, campañas de prevención contra el homicidio y las gestiones para la realización de los comités de Vigilancia en el Municipio del Espinal, teniendo como tema principal la reducción de delitos como es el Homicidio."<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - IMPLEMENTACION Y DESARROLLO POLICIA COMUNITARIA:** En referencia a la tarea 9. Implementar los procedimientos de prevención y educación ciudadana de tercer nivel de manera focalizada y diferencial de acuerdo a los riesgos sociales y los resultados del diagnóstico de convivencia y seguridad ciudadana. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01326/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "A través de los Fortalecimientos de los Frentes de seguridad y campañas de educación ciudadana se viene fomentando prevención y educación ciudadana, de acuerdo a los riesgos sociales y los resultados del diagnóstico de convivencia y seguridad ciudadana, con el fin de lograr un mayor acercamiento y confiabilidad con los residentes de este municipio, quienes aportan a este servicio información que sirve para lograr incrementar la actividad operativa"<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - IMPLEMENTACION Y DESARROLLO POLICIA COMUNITARIA:** En referencia a la tarea 8. Realizar los planes de trabajo, las hojas de servicio y TAMIR para cada cuadrante de su jurisdicción, se realicen de acuerdo a los parámetros establecidos en el MNVCC. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente | 27 | 06 | 2017 | |

| Página 6 de 36 | | | PROCESO: DESARROLLO HUMANO | | | | |
|---|---|---|---|---|---|---|---|
| Código: 2DH-FR-0009 | | | | | | | |
| Fecha: 25/07/2012 | | | FORMULARIO II SEGUIMIENTO | | | | POLICÍA NACIONAL |
| Versión: 0 | | | | | | | |

| POLICÍA NACIONAL DE COLOMBIA | | | | | | | |
|---|---|---|---|---|---|---|---|
| **SECCION I IDENTIFICACIÓN DEL EVALUADO** | | | | | | | |

| GRADO | | | APELLIDOS Y NOMBRES | | CÉDULA No. | | |
|---|---|---|---|---|---|---|---|
| CAPITAN | | | MOSQUERA OVIEDO JUAN PABLO | | 6018131 | | |
| UNIDAD/DEPENDENCIA | | | CARGO | | AÑO EVALUACIÓN | | |
| DETOL | | | COMANDANTE ESTACION DE POLICIA | | 2017 | | |

**SECCION II ANOTACIONES**

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01327/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "A través del desarrollo de los diferentes comités de vigilancia, que se llevan a acabo semanalmente se verifica el cumplimiento de los planes de trabajo, hojas de servicio y TAMIR de cada patrulla, con el fin de que este cumpla con los parámetros establecidos según el MNVCC"<br><br>TC. LUIS ALEJANDRO CUBILLOS CANCELADO<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - ACCIONES CONTRA LA DELINCUENCIA:** En referencia a la tarea 12.   Presentar mensualmente un (01) informe de inteligencia que contribuya a la toma de decisiones para disminuir los índices delincuenciales en su jurisdicción. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01328/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Las unidades que integran la Estacion de Policia Espinal realizan informes de inteligencia al comando de Estacion, con el fin de realizar las respectivas investigaciones de las istalaciones fijas, personas y instituciones educativas donde se realiza esta actividad de expendido de sustancia psicoativas, por lo cual se remitieron dos informes de inteligencia mediante comunicado oficial No. S-2017- 00426/ DIUNO-ESESP– 38.10, con el fin de generar los planes metodológicos y resultados positivos."<br><br>TC. LUIS ALEJANDRO CUBILLOS CANCELADO<br>COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - IMPLEMENTACION Y DESARROLLO POLICIA COMUNITARIA:** En referencia a la tarea 10.        El evaluado deberá liderar acciones disuasivas, preventivas y de control, con el personal bajo su mando en las áreas rurales de su jurisdicción, además acciones de acercamiento a esta comunidad,        que coadyuven a contrarrestar el accionar delincuencial a su vez  generar percepción de seguridad confianza y credibilidad de la comunidad hacia la institución. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante | 27 | 06 | 2017 | |

| Página 7 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | comunicado oficial. No. S-2017-01342/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Se vienen realizando la implementación de estrategias y la contemplación de acciones, con el fin de al alcanzar los indicadores para esta unidad, así mismo responder con efectividad ante estos fenómenos y reducir ostensiblemente las acciones delictivas, para generar sensación de seguridad confianza y credibilidad de la comunidad hacia la institución"<br><br>TC. LUIS ALEJANDRO CUBILLOS CANCELADO<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 25 | 06 | 2017 | 3.3 GESTION OPERATIVA - ACCIONES CONTRA LA DELINCUENCIA: En referencia a la tarea 11. Planificar con su equipo de trabajo el desarrollo de acciones y actividades que fomenten y faciliten el trabajo coordinando, a fin de atender de manera integral las problemáticas que afectan la convivencia y seguridad ciudadana. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01329/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Se fortalecieron los patrullajes en los puntos críticos, aumentando el registro y solicitud de antecedentes, misma forma se implementó el puerta a puerta, generando acercamiento a la comunidad, esto con el fin de prevenir la comisión de delitos, así mismo generar una excelente percepción ciudadana en materia de seguridad."<br><br>TC. LUIS ALEJANDRO CUBILLOS CANCELADO<br>COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 25 | 06 | 2017 | 3.3 GESTION OPERATIVA - ACCIONES CONTRA LA DELINCUENCIA: En referencia a la tarea 13. El evaluado deberá de darle estricto cumplimiento al plan padrino de concejales y alcaldes de cada una de sus jurisdicciones, desplegando las acciones necesarias para salvaguardar la vida e integridad de estas personas y su núcleo familiar, como rondas policiales, revistas constantes tanto en el lugar de trabajo como de sus reincidencias, dejando los soportes correspondientes de esta actividad, como planillas de revistas, actas de medidas de autoprotección y registros en los libros de control de la unidad, lo cual deberá reposar en una capeta por cada uno de los señores concejales y burgom Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de | 27 | 06 | 2017 | |

| Página 8 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01343/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Le fue asignado un policial como padrino a cada uno de los concejales de esta ciudad, quienes periódicamente le hacen entrega de las medidas de protección, de igual forma se pasan revistas a cada uno de ellos en el recinto del consejo y su residencia, con el fin de salvaguardar la vida e integridad de los señores concejales."  TC. LUIS ALEJANDRO CUBILLOS CANCELADO COMANDANTE DISTRITO DE POLICIA | | | | |
| 25 | 06 | 2017 | 3.3 GESTION OPERATIVA - ACCIONES CONTRA LA DELINCUENCIA: En referencia a la tarea 13.   El evaluado  deberá  de  darle  estricto cumplimiento al plan padrino de concejales y alcaldes de cada una de sus   jurisdicciones,   desplegando   las   acciones   necesarias   para salvaguardar la vida e integridad de estas personas y su núcleo familiar, como rondas policiales, revistas constantes tanto en el lugar de trabajo como de sus reincidencias, dejando los soportes correspondientes de esta  actividad,  como  planillas  de  revistas,  actas  de  medidas  de autoprotección y registros en los libros de control de la unidad, lo cual deberá reposar en una capeta por cada uno de los señores concejales y burgom Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01343/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Le fue asignado un policial como padrino a cada uno de los concejales de esta ciudad, quienes periódicamente le hacen entrega de las medidas de protección, de igual forma se pasan revistas a cada uno de ellos en el recinto del consejo y su residencia, con el fin de salvaguardar la vida e integridad de los señores concejales."  TC. LUIS ALEJANDRO CUBILLOS CANCELADO COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 25 | 06 | 2017 | 3.3 GESTION OPERATIVA - ACCIONES PARA LA CONSERVACION DEL MEDIO AMBIENTE: En referencia a la tarea 14.   Coordinar   mínimo una  intervención  trimestral  integrada  e  interinstitucional,  orientada  a proteger  y  conservar  el  medio  ambiente.  Inicio:  30-MAY-17  Fin:  31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad  informado  mediante  comunicado  oficial.  No.  S-2017-01330/ | 27 | 06 | 2017 | |

| Página | 9 | de | 36 | PROCESO: DESARROLLO HUMANO | | | | |
|---|---|---|---|---|---|---|---|---|
| Código: 2DH-FR-0009 | | | | | | | | |
| Fecha: 25/07/2012 | | | | FORMULARIO II SEGUIMIENTO | | | | POLICÍA NACIONAL |
| Versión: 0 | | | | | | | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |

| UNIDAD/DEPENDENCIA | CARGO | AÑO EVALUACIÓN |
|---|---|---|
| DETOL | COMANDANTE ESTACION DE POLICIA | 2017 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "A través de campañas de sensibilización por el personal que integra el grupo de ambiental y ecología hacia la comunidad en coordinación con la Secretaria de Medio Ambiente de la alcaldía municipal se ha logrado contribuir a que los ciudadanos del municipio del Espinal, aporten información oportuna sobre delitos que afectan el medio ambiente, logrando con ello un ambiente sano libre de contaminación en el municipio"<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 15.     Orientar a las autoridades político administrativas en relación con los temas propios de gestión territorial de la convivencia y la seguridad ciudadana, promover la sinergia interinstitucional para que se implementen y desarrollen los instrumentos para la gestión territorial, realizando el seguimiento a los PISCC, FONSET, tareas del plan de acción, plan de gestión del comandante y las diferentes actuaciones de las autoridades político-administrativas y comandantes de estación para la puesta en marcha de la ley 1801. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01336/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Se acompañó y proporciono asistencia técnica a las autoridades municipales en la presentación del proyectos de inversión alineados a los PISCC, los cuales, los cuales ya fueron aprobados, de igual forma se vienen realizando los diferentes planes político administrativos, entre ellos la puesta en marcha de la ley 1801 de 2016, donde se viene capacitando a la ciudadanía en la nueva ley, con el fin de mantener la sana convivencia."<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 16.     Acompañar y proporcionar asistencia técnica a las autoridades en la presentación de proyectos de inversión tanto a la gobernación como a la alcaldía los cuales deben ir alineados a los PISCC. Inicio: 30-MAY-17 Fin: 31-DEC-17 | 27 | 06 | 2017 | |

| Página 10 de 36 | | | PROCESO: DESARROLLO HUMANO | | | | |
|---|---|---|---|---|---|---|---|
| Código: 2DH-FR-0009 | | | | | | | |
| Fecha: 25/07/2012 | | | FORMULARIO II SEGUIMIENTO | | | | POLICÍA NACIONAL |
| Versión: 0 | | | | | | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |

| UNIDAD/DEPENDENCIA | CARGO | AÑO EVALUACIÓN |
|---|---|---|
| DETOL | COMANDANTE ESTACION DE POLICIA | 2017 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01335/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Se acompañó y proporciono asistencia técnica a las autoridades municipales en la presentación de los proyectos de inversión alineados a los PISCC, los cuales ya fueron aprobados"<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 17.   El   evaluado deberá realizar capacitación de actualización referente al Código de Policía y convivencia código 1801 del 29 de julio de 2016 y seguidamente informar de manera escrita mediante informe de la capacitación recibida. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01334/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "El 28/01/2016 realice seminario actualización código nacional de policía y convivencia, culminado el 02/12/2016."<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 18.   Apropiación y aplicación con honestidad del Código Nacional de Policía y Convivencia sancionado mediante Ley 1801 el 29 de julio de 2016 en su jurisdicción. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01333/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Se viene dando aplicación a la ley 1801 de 2016 Código Nacional de Policía y Convivencia, con el fin de cumplir con las normas de convivencia, donde se ve reflejado con la disminución de la comisión de los diferentes delitos en esta ciudad" | 27 | 06 | 2017 | |

| Página 11 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

## POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **TC. LUIS ALEJANDRO CUBILLOS CANCELADO** COMANDANTE DISTRITO DE POLICIA | | | | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 19. Gerenciara la aplicación de las políticas institucionales relacionadas con la austeridad en el gasto y optimización de los recursos, que permitan lograr impactos positivos, frente a la racionalización de servicios públicos, papelería, combustible y demás insumos requeridos para la prestación del servicio de policía Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01332/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Se vienen administrando la aplicación de la austeridad del gasto en las instalaciones policiales y optimización de los recursos logrando resultados positivos, de igual forma se instruyó al personal con el fin de racionalizar los servicios públicos, papelería y combustible, con el fin de mejorar el servicio de policía. " **TC. LUIS ALEJANDRO CUBILLOS CANCELADO** COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 20. Supervisara el grado de ejecución de los planes de mantenimiento anual de armamento, movilidad, instalaciones y Equipos de la unidad, de acuerdo al cronograma de cumplimientos, en aras de optimizar la funcionalidad para mejoramiento del servicio policial, lo cual se evidenciara mediante un informe trimestral de cumplimiento a los planes establecidos Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01331/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Este comando viene supervisando los planes de mantenimiento de armamento, movilidad, instalaciones y equipos de esta unidad, con el fin de ejecutarlos anualmente y cumplir así a cabalidad con los planes establecidos." | 27 | 06 | 2017 | |

| Página 12 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | POLICÍA NACIONAL |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|
| SECCION I IDENTIFICACIÓN DEL EVALUADO |

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |
| UNIDAD/DEPENDENCIA | CARGO | AÑO EVALUACIÓN |
| DETOL | COMANDANTE ESTACION DE POLICIA | 2017 |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|
| **FECHA** | | | **ANOTACION** | **ENTERADO** | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 28.   El   evaluado deberá desplegar acciones de manera constante, con el fin de concientizar al personal bajo su mando sobre el respeto de los derechos humanos y no cometer conductas que afecten la Disciplina y Ética Institucional.   Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial, No. S-2017-01344/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Se viene dando instrucción al personal policial de esta unidad con el fin de concientizar  sobre el respeto de los derechos humanos y no cometer conductas que afecten la Disciplina y Ética Institucional, tanto en el servicio de policía como actividad acorde a la doctrina policial para el mejoramiento y sustento de la actuación del hombre policía."<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 22.   El   evaluado debe ejercer control y supervisión en el suministro de combustible y mantenimiento del parque automotor en sus unidades, así mismo reportar oportunamente lo suministrado por otras fuentes de financiación. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01338/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Este comando viene ejerciendo control y supervisión de combustible y mantenimiento del parque automotor en esta unidad, lo cual se viene reportando mensualmente al comando del departamento."<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |

| Página 13 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

## POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO | | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|---|
| | CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |

| UNIDAD/DEPENDENCIA | | CARGO | AÑO EVALUACIÓN |
|---|---|---|---|
| | DETOL | COMANDANTE ESTACION DE POLICIA | 2017 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 23.   El   evaluado realizara él envió oportuno durante los primeros 5 días de cada mes de los recibos de Acueducto y alcantarillado de su unidad, sin intereses moratorios, multas ni meses de atraso. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01337/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Los recibos de acueducto y alcantarillado de esta unida se enviaron en las siguientes fechas: Mediante oficio número S 2017-01118 del 05/06/2017"<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 24.   Recepcionar, registrar, almacenar, gestionar y realizar seguimiento a las quejas, reclamos y sugerencias presentados por los ciudadanos, según el caso, que presente inconformidades ante la policía nacional, de acuerdo a la normatividad legal del país.   Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01340/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Se imparte amplia instrucción al personal asignado en el área de OAC, de misma forma se le realiza seguimiento de forma semanal a las quejas instauradas por la comunidad espinaluna, esto con el fin de corregir e identificar las falencias del servicio de policía, generando con ello una mejor prestación del mismo y así hacer sentir la comunidad segura y en paz"<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 25.   P   a   r   a cumplimiento de la tarea deberá realizar las capacitaciones o cursos virtuales que se generen por parte del Comando Departamento, Dirección Nacional de Escuelas (DINAE) o cualquier otra dirección que dirija u oriente dicho programa académico en su totalidad. Inicio: 30-MAY-17 Fin: | 27 | 06 | 2017 | |

| Página 14 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

## POLICÍA NACIONAL DE COLOMBIA

## SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

## SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01347/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Durante lo corrido del año, vengo realizando las capacitaciones que se generan por parte del mando institucional como el test de doctrina, encuestas."<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 26.     Realizar     una vez al mes Consejos de Seguridad, Comités civil de convivencia. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01346/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "En el transcurso del año se han realizado cuatro consejos de seguridad y dos comités de orden público."<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 27.     Realizar     o participar en actividades enfocadas a la apropiación y aplicación del plan estratégico Institucional "comunidades seguras y en paz" visón 2030, a través de diferentes procesos metodológicos (talleres, exposiciones, casuística).   Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01345/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Se vienen realizando actividades con la comunidad y autoridades político administrativas, con el fin primordial de crear la construcción social, pública y colectiva de comunidades seguras y en paz, más que un propósito superior del Gobierno Nacional, es el medio mediante el cual el Estado y su institucionalidad proyecta garantizar de manera sostenible los derechos y garantías de orden constitucional de todos los colombianos en el territorio nacional." | 27 | 06 | 2017 | |

| Página 15 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **TC. LUIS ALEJANDRO CUBILLOS CANCELADO** COMANDANTE DISTRITO DE POLICIA | | | | |
| 25 | 06 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 21.    El  evaluado será el directamente responsable de coordinar que los elementos entregados a modo de donación o comodato por entes territoriales, empresa privada, sean recibidos directamente por el almacenista que corresponda Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del segundo trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-01339/ DIUNO- ESESP 29.25 de fecha 23/06/2017 lo siguiente así "Se realizaron las acciones correspondientes para que estos elementos que fueron donados o entregados en comodato fueran cargados al inventario de la estación espinal, de acuerdo a lo ordenado por el mando institucional." **TC. LUIS ALEJANDRO CUBILLOS CANCELADO** COMANDANTE DISTRITO DE POLICIA | 27 | 06 | 2017 | |
| 04 | 07 | 2017 | **3.1 COMPORTAMIENTO - DISCIPLINA POLICIAL:** Esta Jefatura inserta la presente anotación al Evaluado -Comportamiento del evaluado dentro de los parámetros del Decreto de Disciplina para la Policía Nacional-, ya que durante el período del mes de junio no ha sido objeto de sanciones disciplinarias. De igual manera se invita al evaluado a que continúe de la misma manera. **TC. LUIS ALEJANDRO CUBILLOS CANCELADO** COMANDANTE DISTRITO DE POLICIA | 06 | 07 | 2017 | |
| 04 | 07 | 2017 | **3.1 COMPORTAMIENTO - COMPORTAMIENTO PERSONAL:** Esta Jefatura inserta la presente anotación al Evaluado, por su excelente presentación personal, acatando las órdenes e instrucción del mando institucional en portar las insignias correspondientes al uniforme, según la revista realizada el día 04/07/2017 por el señor evaluador. Por lo que se exhorta al evaluado a que continúe con esta misma actitud. | 06 | 07 | 2017 | |

| Página 16 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

| POLICÍA NACIONAL DE COLOMBIA | | |
|---|---|---|

**SECCION I IDENTIFICACIÓN DEL EVALUADO**

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

**SECCION II ANOTACIONES**

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **TC. LUIS ALEJANDRO CUBILLOS CANCELADO** COMANDANTE DISTRITO DE POLICIA | | | | |
| 12 | 07 | 2017 | **ANOTACIÓN** Capacitación Seminario Taller en Atención al Ciudadano: Se inserta el presente registro al evaluado teniendo en cuenta que aprobó el "Seminario Taller en Atención al Ciudadano con Énfasis en la NTC ISO 10002:05", demostrando con ello su compromiso institucional interiorizando la normatividad vigente en cuanto a la metodología de Atención al Ciudadano refiere.  **TC. LUIS ALEJANDRO CUBILLOS CANCELADO** COMANDANTE DISTRITO DE POLICIA | 18 | 07 | 2017 | |
| 14 | 07 | 2017 | **ANOTACIÓN PERMISO:** Se hace la presente anotación al evaluado toda vez le fue autorizado el siguiente permiso:  Motivo: Condiciones que Favorecen la  Calidad de Vida - Descanso Situación Administrativa - Comisiones Fecha Salida:05/07/2017 Hora Salida:10:00 Fecha llegada:08/07/2017 Hora llegada:07:00  **TC. LUIS ALEJANDRO CUBILLOS CANCELADO** COMANDANTE DISTRITO DE POLICIA | 28 | 07 | 2017 | |
| 23 | 07 | 2017 | **ANOTACIÓN FELICITACION:** Mediante orden interna No. 0142 de fecha 21/07/2017 se realiza la presente anotacion al Evaluado:  FELICITACION ESPECIAL CAPTURA POR EL DELITO  DE HURTO CALIFICADO AGRAVADO, TRAFICO FABRICACION O PORTE DE ARMAS DE FUEGO  Captura en flagrancia de andrés lizcano murillo  y su compañera sentimental adriana paola vásquez lozano  por hurto calificado y agravado; y fabricación, tráfico, porte o tenencia de armas de fuego. | 28 | 07 | 2017 | |

| Página | 17 | de | 36 | PROCESO: DESARROLLO HUMANO | | | | |
|---|---|---|---|---|---|---|---|---|
| Código: 2DH-FR-0009 | | | | | | | | |
| Fecha: 25/07/2012 | | | | FORMULARIO II SEGUIMIENTO | | | | |
| Versión: 0 | | | | | | | | POLICÍA NACIONAL |

POLICÍA NACIONAL DE COLOMBIA

**SECCION I IDENTIFICACIÓN DEL EVALUADO**

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |

| UNIDAD/DEPENDENCIA | CARGO | AÑO EVALUACIÓN |
|---|---|---|
| DETOL | COMANDANTE ESTACION DE POLICIA | 2017 |

**SECCION II ANOTACIONES**

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 23 | 07 | 2017 | **ANOTACIÓN FELICITACION:** Mediante orden interna No. 0142 de fecha 21/07/2017 se realiza la presente anotacion al Evaluado:<br><br>FELICITACION ESPECIAL BUEN DESEMPEÑO LABORAL<br><br>Por la participación y apoyo a unidades de la dijin y dipol, capturas efectuadas sindicado de colocar un artefacto explosivo en el centro comercial andino<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 28 | 07 | 2017 | |
| 23 | 07 | 2017 | **ANOTACIÓN FELICITACION:** Mediante orden interna No. 00142 de fecha 21/07/2017 se realiza la presente anotacion al Evaluado:<br><br>FELICITACION ESPECIAL BUEN DESEMPEÑO LABORAL<br><br>Por su compromiso y vocación de servicio, demostrado durante el desarrollo de las festividades sampedrinas<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 28 | 07 | 2017 | |
| 01 | 08 | 2017 | **3.1 COMPORTAMIENTO - COMPORTAMIENTO PERSONAL:** Esta Jefatura inserta la presente anotación al Evaluado, por su excelente presentación personal, acatando las órdenes e instrucción del mando institucional en portar las insignias correspondientes al uniforme, según la revista realizada el día 01/08/2017 por el señor evaluador. Por lo que se exhorta al evaluado a que continúe con esta misma actitud.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 04 | 08 | 2017 | |
| 01 | 08 | 2017 | **3.1 COMPORTAMIENTO - DISCIPLINA POLICIAL:** Esta Jefatura inserta la presente anotación al Evaluado -Comportamiento del evaluado dentro | 04 | 08 | 2017 | |

| Página 18 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

### POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | de los parámetros del Decreto de Disciplina para la Policía Nacional-, ya que durante el período del mes de julio no ha sido objeto de sanciones disciplinarias. De igual manera se invita al evaluado a que continúe de la misma manera.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 04 | 08 | 2017 | **3.1 COMPORTAMIENTO - COMPROMISO INSTITUCIONAL:** Siguiendo instrucciones de mí Coronel JOSE OSCAR JARAMILLO NIÑO Subcomandante de Departamento de Policía del Tolima, quien mediante oficio No. S-2017-030787/DETOL de asunto Orden, realizar anotación con afectación; se inserta el presente registro con afectación a la calificación por no realizar la concertación a su evaluado PT PEREZ CALDERÓN LUIS. Se exhorta al señor evaluado a que estos hechos no se vuelvan a presentar.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 16 | 08 | 2017 | |
| 07 | 08 | 2017 | **3.1 COMPORTAMIENTO - CONDICIONES FISICAS:** El evaluado presenta la prueba fisica obteniendo los siguientes resultados:<br><br>Tiempo Milla: 7.45 Puntaje: 200 Clasificacion: EXCELENTE<br>Abdominales: 46 Puntaje: 200 Clasificacion: EXCELENTE<br>Flexiones de brazos: 45 Puntaje: 200 Clasificacion: EXCELENTE<br>Indice M. Corporal: 24.72 Puntaje: 200 Clasificacion: NORMAL<br>Indice Flexibilidad: 8 Puntaje: 200 Clasificacion: EXCELENTE<br>Perimetro Cintura: 95 Puntaje: 200 Clasificacion: Sin riesgo cardiovascular<br><br>Puntaje Total Prueba Fisica: 1200<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 16 | 08 | 2017 | |
| 14 | 08 | 2017 | **ANOTACIÓN FELICITACION:** Mediante orden interna No. 0155 de fecha 08/08/2017 se realiza la presente anotacion al Evaluado:<br><br>FELICITACION ESPECIAL CAPTURA EN FLAGRANCIA POR EL DELITO | 16 | 08 | 2017 | |

| Página  19 de  36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO          CAPITAN | APELLIDOS Y NOMBRES   MOSQUERA OVIEDO JUAN PABLO | CÉDULA No.   6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA        DETOL | CARGO   COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN   2017 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | DE TRAFICO, FABRICACION O PORTE DE ESTUPEFACIENTES<br><br>Por la captura en flagrancia de 5 personas por el delito de tráfico fabricacion porte y de estupefacientes, s-2017-027062-detol.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 18 | 08 | 2017 | **3.2 HABILIDADES GERENCIALES - GERENCIAMIENTO DEL TALENTO HUMANO:** A la fecha se deja constancia que el funcionario debe supervisar, promover y alcanzar el cumplimiento del (los) plan(es) de desarrollo individual del personal que se relaciona a continuación: IJ. PEREZ FREDY ALEXANDER.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 22 | 08 | 2017 | |
| 29 | 08 | 2017 | **3.1 COMPORTAMIENTO - TRABAJO EN EQUIPO:** Esta jefatura realiza el presente registro con afectación a la calificación final al señor evaluado, toda vez que se evidencio el incumplimiento a los programas de prevención y educación ciudadana en el mes de julio, causando traumatismo en la recopilación de la información de los indicadores de prevención, según lo expuesto en el informe de novedad incumplimiento cronograma PRECI Oficio S-2017-030769-DETOL firmado por el señor Sargento Mayor JORGE ELIECER VASQUEZ BUSTAMANTE Jefe de la Oficina de Prevención y Educación Ciudadana; Se exhorta al señor evaluado a que estos hechos no se vuelvan a presentar.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 07 | 09 | 2017 | |
| 07 | 09 | 2017 | **ANOTACIÓN FELICITACION:** Mediante orden interna No. 0178 de fecha 07/09/2017 se realiza la presente anotacion al Evaluado:<br><br>FELICITACION ESPECIAL BUEN DESEMPEÑO LABORAL<br><br>Por reconocimiento y exaltación de desempeño exitosos en el marco de la noche de la excelencia policial y que fueron elegidos para participar en la 2 fase ante la región de policía dos 2. | 07 | 09 | 2017 | |

| Página  20  de   36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

## POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO | | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|---|
| | CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |
| UNIDAD/DEPENDENCIA | | CARGO | AÑO EVALUACIÓN |
| | DETOL | COMANDANTE ESTACION DE POLICIA | 2017 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 07 | 09 | 2017 | **ANOTACIÓN   ..:**   NUMERAL   3.2 HABILIDADES   GERENCIALES   ITEM GERENCIAMIENTO DEL TALENTO HUMANO: Teniendo en cuenta que el evaluado es jefe o encargado de dependencia, se registra la presente anotación de manera informativa, en lo referente al cumplimiento de los indicadores de Talento Humano, según los registros extraidos del SIATH y las encuestas realizadas acumulados con corte 31/07/2017. DEPENDENCIA INTERNA : ESTACION DE POLICIA ESPINAL1. ACTUALIZACION SIATH = 98.0%2. CUMPLIMIENTO TRASLADOS = 100.0%3. REDUCCION PERIODOS VACACIONALES = 100.0%4. DILIGENCIAMIENTO EVA = 97.7%5. ROTACION INTERNA = 100.0%6. ACCIDENTALIDAD 2017 = 66.7%7. AUSENTISMO LABORAL 2017 = 100.0%8. UBICACIÓN POR PERFIL DEL CARGO = 92.9%9. CLIMA ORGANIZACIONAL 2016 = 87.9%10. PLAN VACACIONAL = 100.0%11. SATISFACCIÓN TURNOS DE DESCANSO = 95.1%% PROMEDIO TOTAL = 94.4%En virtud a los resultados anteriormente relacionados y el porcentaje promedio obtenido, el  valor evaluado es de 1200 puntos para éste numeral. Esta evaluación durante la vigencia 2017 corresponde a una prueba piloto, la cual regirá a partir del 2018 con afectación en la evaluación del desempeño.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 07 | 09 | 2017 | |
| 07 | 09 | 2017 | **3.1 COMPORTAMIENTO - DISCIPLINA POLICIAL:** Esta Jefatura inserta la presente anotación al Evaluado -Comportamiento del evaluado dentro de los parámetros del Decreto de Disciplina para la Policía Nacional-, ya que durante el período del mes de agosto no ha sido objeto de sanciones disciplinarias. De igual manera se invita al evaluado a que continúe de la misma manera.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 07 | 09 | 2017 | |
| 08 | 09 | 2017 | **3.1 COMPORTAMIENTO - TRABAJO EN EQUIPO:** Siguiendo instrucciones de mí Coronel JOSE OSCAR JARAMILLO NIÑO Comandante Operativo de Seguridad Ciudadana DETOL, mediante oficio | 08 | 09 | 2017 | |

| Página 21 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

**POLICÍA NACIONAL DE COLOMBIA**

**SECCION I IDENTIFICACIÓN DEL EVALUADO**

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

**SECCION II ANOTACIONES**

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | No. S-2017-035260-DETOL 38.10 en el cual se ordena realizar un registro por los incumplimientos a las actividades del sistema integrado de seguridad rural SISER, Por lo anterior se realiza el presente registro sin afectación a la calificación final, por la falta de compromiso y liderazgo demostrado en el desarrollo de actividades propias del servicio que permiten generar estrategias para la reducción de los índices delincuenciales contra el delito de abigeato. Se exhorta al señor evaluado a implementar con su equipo de trabajo nuevas estrategias preventivas y disuasivas para evitar el desborde de los delitos.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 09 | 09 | 2017 | **ANOTACIÓN PERMISO:** Se hace la presente anotación al evaluado toda vez le fue autorizado el siguiente permiso:<br><br>Motivo: Permiso - Compensación<br>Fecha Salida:11/09/2017<br>Hora Salida:07:00<br>Fecha llegada:12/09/2017<br>Hora llegada:07:00<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 27 | 09 | 2017 | |
| 11 | 09 | 2017 | **3.1 COMPORTAMIENTO - TRABAJO EN EQUIPO:** Se inserta el presente registro sin afectación a la calificación final al señor evaluado, toda vez que se evidencio que el fin de semana comprendido entre los días 9 y 10 de septiembre, no se realizó el despliegue adecuado para contrarrestar el trafico local de estupefacientes en menores cantidades e incautaciones de elementos varios. Se exhorta al señor evaluado replantear su planeación del servicio, supervisión del personal bajo su mando.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 27 | 09 | 2017 | |
| 12 | 09 | 2017 | **3.1 COMPORTAMIENTO - TRABAJO EN EQUIPO:** Siguiendo instrucciones de mí Coronel JOSE OSCAR JARAMILLO NIÑO Comandante Operativo de Seguridad Ciudadana DETOL, mediante oficio | 27 | 09 | 2017 | |

| Página 22 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA | | |
|---|---|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | |
|---|---|---|

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | No. S-2017-036058-DETOL 38.10 en el cual se ordena realizar una afectación por los incumplimientos a las actividades de reportar las Planillas de combustible. Por lo anterior se realiza el presente registro con afectación a la calificación final, por la falta de compromiso y liderazgo demostrado en el desarrollo de actividades propias de la administración de la unidad policial. Se exhorta al señor evaluado para q estos hechos no se vuelvan a presentar. <br><br> TC. LUIS ALEJANDRO CUBILLOS CANCELADO <br> COMANDANTE DISTRITO DE POLICIA | | | | |
| 28 | 09 | 2017 | ANOTACIÓN PERMISO: Se hace la presente anotación al evaluado toda vez le fue autorizado el siguiente permiso: <br><br> Motivo: Condiciones que Favorecen la  Calidad de Vida - Horario Flexible - Estudios Académicos <br> Fecha Salida:02/10/2017 <br> Hora Salida:06:30 <br> Fecha llegada:02/10/2017 <br> Hora llegada:19:00 <br><br> TC. LUIS ALEJANDRO CUBILLOS CANCELADO <br> COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | 3.3 GESTION OPERATIVA - EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA: En referencia a la tarea 1.  Asistir al comité de vigilancia estratégico, táctico y reuniones operacionales cuando sea convocado por el Comando de Departamento, Comando Operativo de Seguridad Ciudadana y comandante de distrito y dar cumplimiento a los compromisos adquiridos. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: <br> Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02083/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "De manera permanente se viene planeando en los diferentes comités de vigilancia y mediante planes de trabajo estrategias y actividades, con el fin de cumplir el incremento de la actividad operativa, con el fin logras las metas propuestas por el comando de departamento. " | 10 | 10 | 2017 | |

| Página 23 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA | | | |
|---|---|---|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | | |
|---|---|---|---|

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **TC. LUIS ALEJANDRO CUBILLOS CANCELADO** COMANDANTE DISTRITO DE POLICIA | | | | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA:** En referencia a la tarea 2. El evaluado se compromete a planear, desarrollar estrategias y actividades contundentes en la unidad bajo su mando con el fin de obtener la efectividad en el cumplimiento e incremento de la actividad operativa con el fin de contribuir a las metas proyectadas para el Departamento de Policía Tolima Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02083/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "De manera permanente se viene planeando en los diferentes comités de vigilancia y mediante planes de trabajo estrategias y actividades, con el fin de cumplir el incremento de la actividad operativa, con el fin logras las metas propuestas por el comando de departamento." **TC. LUIS ALEJANDRO CUBILLOS CANCELADO** COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA:** En referencia a la tarea 3. Difundir la doctrina institucional al personal bajo su mando, a fin de que de que sea aprobado el test de doctrina institucional Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02086/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Mediante actas de instrucción al personal policial de esta unidad con el fin de recapitular el conocimiento y la experiencia acumulada en la relación con las actividades del servicio realizadas durante el desarrollo de los diferentes test de doctrina, en el antes, durante y después, de manera que los funcionarios tengan claros los principios que promueva la excelencia, de la institución y las buenas prácticas, el mejoramiento continuo para brindar a la comunidad un servicio de seguridad y tranquilidad de mejor calidad" | 10 | 10 | 2017 | |

| Página 24 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |||||||||
|---|---|---|---|---|---|---|---|---|
| **SECCION I IDENTIFICACIÓN DEL EVALUADO** |||||||||

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

**SECCION II ANOTACIONES**

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **TC. LUIS ALEJANDRO CUBILLOS CANCELADO** COMANDANTE DISTRITO DE POLICIA | | | | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA:** En referencia a la tarea 4.   controlar al personal que se encuentre excusado del servicio, verificando que realice la transcripción de las incapacidades ante el área de sanidad así mismo hagan llegar el formato original ante el Grupo de Talento Humano, con el fin de que allí se realice lo pertinente, así mismo al término de la distancia, las novedades presentadas con el personal y realizar el diligenciamiento del formato reporte de accidentalidad en la policía nacional cuando este lo amerite debiendo allegar sus respectivos soportes a fin de que el área encargada de acuerdo a la circunstancia sea calificado en su liter Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02087/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Vengo ejerciendo control al personal que se encuentra excusado del servicio, verificando la transcripción de las excusas cuando el caso lo amerite, de igual forma se envía la original a la oficina de talento humano.   Mediante acta de instrucción se les hace las recomendaciones para evitar accidentes de transito." **TC. LUIS ALEJANDRO CUBILLOS CANCELADO** COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | **3.3   GESTION   OPERATIVA   -   REDUCCION   INDICES DELINCUENCIALES:** En referencia a la tarea 6.   Realizar los comités de vigilancia operacionales de su jurisdicción de manera semanal de acuerdo a los parámetros establecidos para el desarrollo de los mismos según el instructivo 015 DISEC-GUDIN del 24-06-2015; lineamientos para la planeación del servicio de policía a través de los comités de vigilancia. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017- 02088/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Se viene ejecutando de forma semanal los diferentes comités de vigilancia, donde se asignan tareas a los jefes e integrantes de las diferentes patrullas de vigilancia, logrando con ello erradicar las | 10 | 10 | 2017 | |

| Página 25 de 36 | PROCESO: DESARROLLO HUMANO | POLICÍA NACIONAL |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | |

**POLICÍA NACIONAL DE COLOMBIA**

**SECCION I IDENTIFICACIÓN DEL EVALUADO**

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |
| **UNIDAD/DEPENDENCIA** | **CARGO** | **AÑO EVALUACIÓN** |
| DETOL | COMANDANTE ESTACION DE POLICIA | 2017 |

**SECCION II ANOTACIONES**

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | problemáticas que presentan en los diferentes lugares del municipio, que vienen afectando la comunidad y así brindar una sana convivencia y seguridad ciudadana. " <br><br> **TC. LUIS ALEJANDRO CUBILLOS CANCELADO** <br> COMANDANTE DISTRITO DE POLICIA | | | | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - REDUCCION INDICES DELINCUENCIALES:** En referencia a la tarea 5. El evaluado se compromete a planear, ejecutar acciones efectivas que permitan alcanzar el cumplimiento de los Indicadores para su unidad así: <br> Tasa de homicidios x 100 mil habitantes: 14 casos tolerables <br> Tasa de lesiones personales x 100 mil habitantes: 145 casos tolerables <br> Tasa de hurto a personas x 100 mil habitantes: 14 casos tolerables <br> Variación de hurto a Comercio: 30 casos tolerables <br> Variación de hurto a Residencias: 55 casos tolerables <br> Variación de hurto a entidades financieras: 0 casos tolerables <br> Variación hurto automotores: 2 casos <br> Variación de hurto a motocicletas: 36 casos <br> Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: <br> Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02089/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Se viene realizando la implementación de estrategias y la contemplación de acciones, con el fin de al alcanzar los indicadores para esta unidad, así mismo responder con efectividad ante estos fenómenos y reducir ostensiblemente las acciones delictivas, para generar sensación de seguridad y tranquilidad para la ciudadanía de este municipio" <br><br> **TC. LUIS ALEJANDRO CUBILLOS CANCELADO** <br> COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - REDUCCION INDICES DELINCUENCIALES:** En referencia a la tarea 7. El evaluado se compromete a planear y ejecutar las acciones efectivas del despliegue de los 10 componentes para desarrollo de la Estrategia nacional Contra el Homicidio, con base a la actividad delictiva contemplada en su unidad bajo su mando durante la vigencia 2017 Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: <br> Teniendo en cuenta que cumplió con el informe de avance del tercer | 10 | 10 | 2017 | |

| Página 26 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

## POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |

| UNIDAD/DEPENDENCIA | CARGO | AÑO EVALUACIÓN |
|---|---|---|
| DETOL | COMANDANTE ESTACION DE POLICIA | 2017 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02090/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Semanalmente se viene ejecutando planes operativos teniendo en cuenta la aplicación del registro e identificación a personas como estrategia, campañas de prevención contra el homicidio y las gestiones para la realización de los comités de Vigilancia en el Municipio del Espinal, teniendo como tema principal la reducción de delitos como es el Homicidio."<br><br>TC. LUIS ALEJANDRO CUBILLOS CANCELADO<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 30 | 09 | 2017 | 3.3 GESTION OPERATIVA - IMPLEMENTACION Y DESARROLLO POLICIA COMUNITARIA: En referencia a la tarea 8.   Realizar los planes de trabajo, las hojas de servicio y TAMIR para cada cuadrante de su jurisdicción, se realicen de acuerdo a los parámetros establecidos en el MNVCC. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado:<br><br>Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02091/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "A través del desarrollo de los diferentes comités de vigilancia, que se llevan a acabo semanalmente se verifica el cumplimiento de los planes de trabajo, hojas de servicio y TAMIR de cada patrulla, con el fin de que este cumpla con los parámetros establecidos según el MNVCC"<br><br>TC. LUIS ALEJANDRO CUBILLOS CANCELADO<br>COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | 3.3 GESTION OPERATIVA - IMPLEMENTACION Y DESARROLLO POLICIA COMUNITARIA: En referencia a la tarea 9.   Implementar los procedimientos de prevención y educación ciudadana de tercer nivel de manera focalizada y diferencial de acuerdo a los riesgos sociales y los resultados del diagnóstico de convivencia y seguridad ciudadana. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado:<br><br>Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. | 10 | 10 | 2017 | |

| Página | 27 | de | 36 | | PROCESO: DESARROLLO HUMANO | | |
|---|---|---|---|---|---|---|---|
| Código: 2DH-FR-0009 | | | | | | | |
| Fecha: 25/07/2012 | | | | | FORMULARIO II SEGUIMIENTO | | POLICÍA NACIONAL |
| Versión: 0 | | | | | | | |

### POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | No. S-2017-02092/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "A través de los Fortalecimientos de los Frentes de seguridad y campañas de educación ciudadana se viene fomentando prevención y educación ciudadana, de acuerdo a los riesgos sociales y los resultados del diagnóstico de convivencia y seguridad ciudadana, con el fin de lograr un mayor acercamiento y confiabilidad con los residentes de este municipio, quienes aportan a este servicio información que sirve para lograr incrementar la actividad operativa."<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - IMPLEMENTACION Y DESARROLLO POLICIA COMUNITARIA:** En referencia a la tarea 10.  El evaluado deberá liderar acciones disuasivas, preventivas y de control, con el personal bajo su mando en las áreas rurales de su jurisdicción, además acciones de acercamiento a esta comunidad,  que coadyuven a contrarrestar el accionar delincuencial a su vez  generar percepción de seguridad confianza y credibilidad de la comunidad hacia la institución. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado:<br>Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02093/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Se vienen realizando la implementación de estrategias y la contemplación de acciones, con el fin de al alcanzar los indicadores para esta unidad, así mismo responder con efectividad ante estos fenómenos y reducir ostensiblemente las acciones delictivas, para generar sensación de seguridad confianza y credibilidad de la comunidad hacia la institución"<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - ACCIONES CONTRA LA DELINCUENCIA:** En referencia a la tarea 11.  Planificar con su equipo de trabajo el desarrollo de acciones y actividades que fomenten y faciliten el trabajo coordinando, a fin de atender de manera integral las problemáticas que afectan la convivencia y seguridad ciudadana. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado:<br>Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. | 10 | 10 | 2017 | |

| Página | 28 | de | 36 | PROCESO: DESARROLLO HUMANO | | | | |
|---|---|---|---|---|---|---|---|---|
| Código: 2DH-FR-0009 | | | | | | | | |
| Fecha: 25/07/2012 | | | | FORMULARIO II SEGUIMIENTO | | | | |
| Versión: 0 | | | | | | | POLICÍA NACIONAL | |

POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |

| UNIDAD/DEPENDENCIA | CARGO | AÑO EVALUACIÓN |
|---|---|---|
| DETOL | COMANDANTE ESTACION DE POLICIA | 2017 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | No. S-2017- 02094/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Se fortalecieron los patrullajes en los puntos críticos, aumentando el registro y solicitud de antecedentes, misma forma se implementó el puerta a puerta, generando acercamiento a la comunidad, esto con el fin de prevenir la comisión de delitos, así mismo generar una excelente percepción ciudadana en materia de seguridad."<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - ACCIONES CONTRA LA DELINCUENCIA:** En referencia a la tarea 12.   Presentar mensualmente un (01) informe de inteligencia que contribuya a la toma de decisiones para disminuir los índices delincuenciales en su jurisdicción. Inicio: 30-MAY-17 Fin: 31 -DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02095/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Las unidades que integran la Estacion de Policia Espinal realizan informes de inteligencia al comando de Estacion, con el fin de realizar las respectivas investigaciones de las istalaciones fijas, personas y instituciones educativas donde se realiza esta actividad de expendido de sustancia psicoativas, por lo cual se remitieron dos informes de inteligencia mediante comunicado oficial No. S-2017- 00620/ DIUNO-ESESP– 38.10, con el fin de generar los planes metodológicos y resultados positivos."<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - ACCIONES CONTRA LA DELINCUENCIA:** En referencia a la tarea 13.   El evaluado deberá de darle estricto cumplimiento al plan padrino de concejales y alcaldes de cada una de sus jurisdicciones, desplegando las acciones necesarias para salvaguardar la vida e integridad de estas personas y su núcleo familiar, como rondas policiales, revistas constantes tanto en el lugar de trabajo como de sus reincidencias, dejando los soportes correspondientes de esta actividad, como planillas de revistas, actas de medidas de autoprotección y registros en los libros de control de la unidad, lo cual deberá reposar en una capeta por cada uno de los señores concejales y burgom Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente | 10 | 10 | 2017 | |

| Página 29 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|
| CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |

| UNIDAD/DEPENDENCIA | CARGO | AÑO EVALUACIÓN |
|---|---|---|
| DETOL | COMANDANTE ESTACION DE POLICIA | 2017 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | anotación al evaluado:<br>Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017- 02096/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Le fue asignado un policial como padrino a cada uno de los concejales de esta ciudad, quienes periódicamente le hacen entrega de las medidas de protección, de igual forma se pasan revistas a cada uno de ellos en el recinto del consejo y su residencia, con el fin de salvaguardar la vida e integridad de los señores concejales."<br><br>TC. LUIS ALEJANDRO CUBILLOS CANCELADO<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 30 | 09 | 2017 | 3.3 GESTION OPERATIVA - ACCIONES PARA LA CONSERVACION DEL MEDIO AMBIENTE: En referencia a la tarea 14.     Coordinar     mínimo una intervención trimestral integrada e interinstitucional, orientada a proteger y conservar el medio ambiente. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado:<br>Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02097/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "A través de campañas de sensibilización por el personal que integra el grupo de ambiental y ecología hacia la comunidad en coordinación con la Secretaria de Medio Ambiente de la alcaldía municipal se ha logrado contribuir a que los ciudadanos del municipio del Espinal, aporten información oportuna sobre delitos que afectan el medio ambiente, logrando con ello un ambiente sano libre de contaminación en el municipio. "<br><br>TC. LUIS ALEJANDRO CUBILLOS CANCELADO<br>COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | 3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA: En referencia a la tarea 15.     Orientar a  las autoridades político administrativas en relación con los temas propios de gestión territorial de la convivencia y la seguridad ciudadana, promover la sinergia interinstitucional para que se implementen y desarrollen los instrumentos para la gestión territorial, realizando el seguimiento a los PISCC, FONSET, tareas del plan de acción, plan de gestión del comandante y las diferentes actuaciones de las autoridades político-administrativas y comandantes de estación para la puesta en | 10 | 10 | 2017 | |

| Página 30 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

## POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO | | APELLIDOS Y NOMBRES | CÉDULA No. |
|---|---|---|---|
| | CAPITAN | MOSQUERA OVIEDO JUAN PABLO | 6018131 |
| UNIDAD/DEPENDENCIA | | CARGO | AÑO EVALUACIÓN |
| | DETOL | COMANDANTE ESTACION DE POLICIA | 2017 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | marcha de la ley 1801. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02098/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Se acompañó y proporciono asistencia técnica a las autoridades municipales en la presentación del proyectos de inversión alineados a los PISCC, los cuales, los cuales ya fueron aprobados, de igual forma se vienen realizando los diferentes planes político administrativos, entre ellos la puesta en marcha de la ley 1801 de 2016, donde se viene capacitando a la ciudadanía en la nueva ley, con el fin de mantener la sana convivencia"<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 16.  Acompañar y proporcionar asistencia técnica a las autoridades en la presentación de proyectos de inversión tanto a la gobernación como a la alcaldía los cuales deben ir alineados a los PISCC. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02099/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Se acompañó y proporciono asistencia técnica a las autoridades municipales en la presentación de los proyectos de inversión alineados a los PISCC, los cuales, los cuales ya fueron aprobados. "<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 17.  El evaluado deberá realizar capacitación de actualización referente al Código de Policía y convivencia código 1801 del 29 de julio de 2016 y seguidamente informar de manera escrita mediante informe de la capacitación recibida. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02100/DIUNO – ESESP – 29.25 de fecha 26/09/2017 | 10 | 10 | 2017 | |

| Página 31 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | | |
|---|---|---|---|
| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 | |
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 | |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|
| FECHA | | | ANOTACION | ENTERADO | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | lo siguiente así "El 28/11/2016 realice seminario actualización código nacional de policía y convivencia, culminado el 02/12/2016 "<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 18.  Apropiación y aplicación con honestidad del Código Nacional de Policía y Convivencia sancionado mediante Ley 1801 el 29 de julio de 2016 en su jurisdicción. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado:<br>Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02101/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Se viene dando aplicación a la ley 1801 de 2016 Código Nacional de Policía y Convivencia, con el fin de cumplir con las normas de convivencia, donde se ve reflejado con la disminución de la comisión de los diferentes delitos en esta ciudad. "<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 19.  Gerenciar la aplicación de las políticas institucionales relacionadas con la austeridad en el gasto y optimización de los recursos, que permitan lograr impactos positivos, frente a la racionalización de servicios públicos, papelería, combustible y demás insumos requeridos para la prestación del servicio de policía  Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado:<br>Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02102/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Se vienen administrando la aplicación de la austeridad del gasto en las instalaciones policiales y optimización de los recursos logrando resultados positivos, de igual forma se instruyó al personal con el fin de racionalizar los servicios públicos, papelería y combustible, con el fin de mejorar el servicio de policía. " | 10 | 10 | 2017 | |

| Página    32   de    36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO |
|---|

| GRADO          CAPITAN | APELLIDOS Y NOMBRES<br>MOSQUERA OVIEDO JUAN PABLO | CÉDULA No.<br>6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA          DETOL | CARGO<br>COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN<br>2017 |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|
| **FECHA** | | | **ANOTACION** | **ENTERADO** | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 20.        Supervisara    el grado de ejecución de los planes de mantenimiento anual de armamento, movilidad, instalaciones y Equipos de la unidad, de acuerdo al cronograma de cumplimientos, en aras de optimizar la funcionalidad para mejoramiento del servicio policial, lo cual se evidenciara mediante un informe trimestral de cumplimiento a los planes establecidos Inicio: 30 -MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02103/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "    Este comando viene supervisando los planes de mantenimiento de armamento, movilidad, instalaciones y equipos de esta unidad, con el fin de ejecutarlos anualmente y cumplir así a cabalidad con los planes establecidos."<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 28.        El    evaluado deberá desplegar acciones de manera constante, con el fin de concientizar al personal bajo su mando sobre el respeto de los derechos humanos y no cometer conductas que afecten la Disciplina y Ética Institucional.   Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02104/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Se viene dando instrucción al personal policial de esta unidad con el fin de concientizar   sobre el respeto de los derechos humanos y no cometer conductas que afecten la Disciplina y Ética Institucional, tanto en el servicio de policía como actividad acorde a la doctrina policial para el mejoramiento y sustento de la actuación del hombre policía. " | 10 | 10 | 2017 | |

| Página 33 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

## POLICÍA NACIONAL DE COLOMBIA

### SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

### SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 22.     El     evaluado debe ejercer control y supervisión en el suministro de combustible y mantenimiento del parque automotor en sus unidades, así mismo reportar oportunamente lo suministrado por otras fuentes de financiación. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado:<br>Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02105/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Este comando viene ejerciendo control y supervisión de combustible y mantenimiento del parque automotor en esta unidad, lo cual se viene reportando mensualmente al comando del departamento."<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 23.     El     evaluado realizara él envió oportuno durando los primeros 5 días de cada mes de los recibos de Acueducto y alcantarillado de su unidad, sin intereses moratorios, multas ni meses de atraso. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado:<br>Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02106/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Los recibos de acueducto y alcantarillado de esta unida se enviaron Mediante oficio número S 2017-01818 del 04/09/2017"<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 24.     Recepcionar, registrar, almacenar, gestionar y realizar seguimiento a las quejas, reclamos y sugerencias presentados por los ciudadanos, según el caso, | 10 | 10 | 2017 | |

| Página 34 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

POLICÍA NACIONAL DE COLOMBIA

SECCION I IDENTIFICACIÓN DEL EVALUADO

| GRADO CAPITAN | APELLIDOS Y NOMBRES MOSQUERA OVIEDO JUAN PABLO | CÉDULA No. 6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN 2017 |

SECCION II ANOTACIONES

| FECHA | | | ANOTACION | ENTERADO | | | |
|---|---|---|---|---|---|---|---|
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | que presente inconformidades ante la policía nacional, de acuerdo a la normatividad legal del país.   Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02107/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Se imparte amplia instrucción al personal asignado en el área de OAC, de misma forma se le realiza seguimiento de forma semanal a las quejas instauradas por la comunidad espinaluna, esto con el fin de corregir e identificar las falencias del servicio de policía, generando con ello una mejor prestación del mismo y así hacer sentir la comunidad segura y en paz.   "<br><br>TC. LUIS ALEJANDRO CUBILLOS CANCELADO<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 30 | 09 | 2017 | 3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA: En referencia a la tarea 25.        P    a    r    a cumplimiento de la tarea deberá realizar las capacitaciones o cursos virtuales que se generen por parte del Comando Departamento, Dirección Nacional de Escuelas (DINAE) o cualquier otra dirección que dirija u oriente dicho programa académico en su totalidad. Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02108/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Durante lo corrido del año, vengo realizando las capacitaciones que se generan por parte del mando institucional como el test de doctrina, encuestas. "<br><br>TC. LUIS ALEJANDRO CUBILLOS CANCELADO<br>COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | 3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA: En referencia a la tarea 26.        Realizar     una vez al mes Consejos de Seguridad, Comités civil de convivencia. Inicio: 30 -MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02109/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "En el transcurso del año se han realizado cuatro consejos | 10 | 10 | 2017 | |

| Página 35 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | |
| Versión: 0 | | POLICÍA NACIONAL |

| POLICÍA NACIONAL DE COLOMBIA |
|---|

| SECCION I IDENTIFICACIÓN DEL EVALUADO | | | |
|---|---|---|---|
| GRADO<br>CAPITAN | APELLIDOS Y NOMBRES<br>MOSQUERA OVIEDO JUAN PABLO | CÉDULA No.<br>6018131 | |
| UNIDAD/DEPENDENCIA<br>DETOL | CARGO<br>COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN<br>2017 | |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|
| FECHA | | | ANOTACION | ENTERADO | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | de seguridad y dos comités de orden público, el último comité de orden público se realizó el 13/09/2017"<br><br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 27.    Realizar o participar en actividades enfocadas a la apropiación y aplicación del plan estratégico Institucional "comunidades seguras y en paz" visón 2030, a través de diferentes procesos metodológicos (talleres, exposiciones, casuística),  Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado:<br>Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02110/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Se vienen realizando actividades con la comunidad y autoridades político administrativas, con el fin primordial de crear la construcción social, pública y colectiva de comunidades seguras y en paz, más que un propósito superior del Gobierno Nacional, es el medio mediante el cual el Estado y su institucionalidad proyecta garantizar de manera sostenible los derechos y garantías de orden constitucional de todos los colombianos en el territorio nacional."<br><br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | 10 | 10 | 2017 | |
| 30 | 09 | 2017 | **3.3 GESTION OPERATIVA - PROMOCION Y APLICACION DE LAS NORMAS DE LA POLICIA:** En referencia a la tarea 21.     El evaluado será el directamente responsable de coordinar que los elementos entregados a modo de donación o comodato por entes territoriales, empresa privada, sean recibidos directamente por el almacenista que corresponda Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado:<br>Teniendo en cuenta que cumplió con el informe de avance del tercer trimestre de la tarea a cabalidad informado mediante comunicado oficial. No. S-2017-02111/DIUNO – ESESP – 29.25 de fecha 26/09/2017 lo siguiente así "Se realizaron las acciones correspondientes para que estos elementos que fueron donados o entregados en comodato fueran cargados al inventario de la estación espinal, de acuerdo a lo ordenado por el mando institucional" | 10 | 10 | 2017 | |

| Página 36 de 36 | PROCESO: DESARROLLO HUMANO | |
|---|---|---|
| Código: 2DH-FR-0009 | | |
| Fecha: 25/07/2012 | FORMULARIO II SEGUIMIENTO | POLICÍA NACIONAL |
| Versión: 0 | | |

| POLICÍA NACIONAL DE COLOMBIA |
|---|
| SECCION I IDENTIFICACIÓN DEL EVALUADO |

| GRADO CAPITAN | APELLIDOS Y NOMBRES<br>MOSQUERA OVIEDO JUAN PABLO | CÉDULA No.<br>6018131 |
|---|---|---|
| UNIDAD/DEPENDENCIA DETOL | CARGO<br>COMANDANTE ESTACION DE POLICIA | AÑO EVALUACIÓN<br>2017 |

| SECCION II ANOTACIONES | | | | | | | |
|---|---|---|---|---|---|---|---|
| FECHA | | | ANOTACION | ENTERADO | | | |
| DIA | MES | AÑO | | DIA | MES | AÑO | FIRMA |
| | | | **TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE DISTRITO DE POLICIA | | | | |
| 11 | 10 | 2017 | **3.1 COMPORTAMIENTO - COMPROMISO INSTITUCIONAL:** El compromiso institucional del funcionario se ve reflejado en su desempeño profesional en el cargo que ostenta, toda vez que durante lo que va transcurrido del mes de octubre del presente año, se ha destacado por ser una persona responsable en cada una de las actividades desarrolladas en las diferentes solicitudes allegadas de diferentes entidades y oficinas asesoras del Comando del Departamento oportunamente con profesionalismo para toma de decisiones, haciendo quedar en alto el nombre del Comando Operativo de Seguridad Ciudadana.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE OPERATIVO DE SEGURIDAD CIUDADANA | 23 | 10 | 2017 | |
| 27 | 10 | 2017 | **3.3 GESTION OPERATIVA - EFECTIVIDAD PLANES DE SEGURIDAD CIUDADANA:** En referencia a la tarea 2. El evaluado se compromete a planear, desarrollar estrategias y actividades contundentes en la unidad bajo su mando con el fin de obtener la efectividad en el cumplimiento e incremento de la actividad operativa con el fin de contribuir a las metas proyectadas para el Departamento de Policía Tolima Inicio: 30-MAY-17 Fin: 31-DEC-17 , se registra la presente anotación al evaluado: Se cierra la tarea por evaluación parcial del evaluado.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE OPERATIVO DE SEGURIDAD CIUDADANA | 01 | 11 | 2017 | |
| 27 | 10 | 2017 | **CIERRE :** Se cierra el presente formulario de seguimiento por traslado del evaluado.<br><br>**TC. LUIS ALEJANDRO CUBILLOS CANCELADO**<br>COMANDANTE OPERATIVO DE SEGURIDAD CIUDADANA | 01 | 11 | 2017 | |
| | | | | | | | |